DARON L. TOOCH (State Bar No. 137269)
ERIC D. CHAN (State Bar No. 253082)
**HOOPER, LUNDY & BOOKMAN, P.C.**
1875 Century Park East, Suite 1600
Los Angeles, California  90067-2517
Telephone: (310) 551-8111
Facsimile: (310) 551-8181
E-Mail:   dtooch@health-law.com
E-Mail:   echan@health-law.com

Attorneys for Plaintiffs

# UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA, WESTERN DIVISION

| | |
|---|---|
| ALMONT AMBULATORY SURGERY CENTER, LLC, BAKERSFIELD SURGERY INSTITUTE, LLC, CIRO SURGERY CENTER, LLC, EAST BAY AMBULATORY SURGERY CENTER, LLC, *et al.*<br><br>         Plaintiffs,<br><br>     vs.<br><br>UNITEDHEALTH GROUP, INC., UNITED HEALTHCARE SERVICES, INC., UNITED HEALTHCARE INSURANCE COMPANY, OPTUMINSIGHT, INC., *et al.*<br><br>         Defendants. | CASE NO. 14-CV-2139-MWF (VBKx)<br><br>**NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND APPENDIX A TO AMENDED COMPLAINT**<br><br>Judge:  Hon. Michael W. Fitzgerald<br><br>Trial Date:   None Set |

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA  90067-2517
TEL.: (310) 551-8111 • FAX: (310) 551-8181

1165485.1

1    PLEASE TAKE NOTICE that pursuant to Judge Fitzgerald's July 2, 2014

2  Order Setting New Briefing Schedule for Motions to Dismiss the First Amended

3  Complaint (Dkt. #929), Plaintiffs ALMONT AMBULATORY SURGERY

4  CENTER, LLC, BAKERSFIELD SURGERY INSTITUTE, LLC, CIRO

5  SURGERY CENTER, LLC, EAST BAY AMBULATORY SURGERY CENTER,

6  LLC, MODERN INSTITUTE OF PLASTIC SURGERY & ANTIAGING, INC.,

7  NEW LIFE SURGERY CENTER, LLC, dba BEVERLY HILLS SURGERY

8  CENTER, ORANGE GROVE SURGERY CENTER, LLC, PALMDALE

9  SURGERY CENTER, LLC, SAN DIEGO AMBULATORY SURGERY CENTER,

10  LLC, SAN JOAQUIN VALLEY SURGERY CENTER, LLC, SKIN CANCER &

11  RECONSTRUCTIVE SURGERY SPECIALISTS OF BEVERLY HILLS, INC.,

12  VALENCIA AMBULATORY SURGERY CENTER, LLC, WEST HILLS

13  SURGERY CENTER, LLC, and INDEPENDENT MEDICAL SERVICES, INC.,

14  by and through their counsel of record, have served, by e-mail, all parties who have

15  appeared or who have contacted Plaintiffs' counsel to this case with redlined copies

16  of the Amended Complaint and Appendix A to the Amended Complaint, attached

17  hereto as Exhibits A and B.  Plaintiffs will provide all new parties once they appear

18  in this action with redlined copies of the Amended Complaint and Appendix A to

19  the Amended Complaint.

20

21  DATED:  July 8, 2014          HOOPER, LUNDY & BOOKMAN, P.C.

22

23

24                        By:  ___/s/ Daron L. Tooch_____
                                    DARON L. TOOCH
25                          Attorneys for Plaintiffs

26

27

28

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

1165485.1        NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND
APPENDIX A TO AMENDED COMPLAINT

**PROOF OF SERVICE**

**STATE OF CALIFORNIA, COUNTY OF LOS ANGELES**

At the time of service, I was over 18 years of age and not a party to this action. I am employed in the County of Los Angeles, State of California. My business address is 1875 Century Park East, Suite 1600, Los Angeles, CA 90067-2517.

On July 8, 2014, I served true copies of the following document(s) described as **NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND APPENDIX A TO AMENDED COMPLAINT** on the interested parties in this action as follows:

**SEE ATTACHED SERVICE LIST**

**BY CM/ECF NOTICE OF ELECTRONIC FILING:** I electronically filed the document(s) with the Clerk of the Court by using the CM/ECF system. Participants in the case who are registered CM/ECF users will be served by the CM/ECF system. Participants in the case who are not registered CM/ECF users will be served by mail or by other means permitted by the court rules.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct and that I am employed in the office of a member of the bar of this Court at whose direction the service was made.

Executed on July 8, 2014, at Los Angeles, California.


*/s/ Griselda Rodriguez*
Griselda Rodriguez

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL.: (310) 551-8111 • FAX: (310) 551-8181

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND APPENDIX A TO AMENDED COMPLAINT

1165485.1

# SERVICE LIST

## ALMONT AMBULATORY SURGERY CENTER, ET AL.
### VS.
## UNITEDHEALTH GROUP, ET AL.
### CASE NO. CV 14-02139 MWF

| | | |
|---|---|---|
| Susan Allison<br>Jeffer Mangels Butler and Mitchell LLP<br>1900 Avenue of the Stars<br>7th Floor<br>Los Angeles, CA 90067-4308<br>310-203-8080<br>310 203 0567 (fax)<br>sallison@imbm.com | representing | Towers Watson America, LLC |
| | | Towers Watson America, LLC |
| | | Towers Watson Medical Plan |
| Melissa R Badgett<br>Cooley Manion Jones LLP<br>444 South Flower Street Suite 1550<br>Los Angeles, CA 90071<br>213-622-7300<br>213-622-7313 (fax)<br>rbadgett@cmilaw.com | representing | Sodexo, Inc. |
| | | Sodexo, Inc. Medical Benefits Plan |
| James Patrick Baker<br>Baker & McKenzie LLP<br>Two Embarcadero Center 11th Floor<br>San Francisco, CA 94111<br>415-591-3000<br>415-576-3099 (fax)<br>iames.baker@bakermckenzie.com | representing | Hugo Boss USA Inc. Wrap Welfare Benefits Plan |
| | | Hugo Boss USA, Inc. |

HOOPER, LUNDY & BOOKMAN, P.C.<br>1875 CENTURY PARK EAST, SUITE 1600<br>LOS ANGELES, CALIFORNIA 90067-2517<br>TEL: (310) 551-8111 • FAX: (310) 551-8181

14-CV-2139-MWF (VBKx)

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND APPENDIX A TO AMENDED COMPLAINT

1165485.1

| | | |
|---|---|---|
| Eric L Barnum<br>Schiff Hardin<br>1201 West Peachtree Street, NE, Suite 2300<br>Atlanta, GA 30309<br>404-437-7013<br>ebarnum@schiffhardin.com | representing | Actavis Health and Welfare Plan |
| | | Actavis Inc |
| Lindsey N Berg<br>Schiff Hardin LLP<br>One Market Spear Street Tower 32nd Floor<br>San Francisco, CA 94105<br>415-901-8700<br>415-907-8701 (fax)<br>lberg@schiffhardin.com | representing | McMaster-Carr Supply Company |
| | | McMaster-Carr Supply Company Group Insurance Program |
| | | Tech Data Corporation |
| | | Tech Data Corporation Employee Welfare Benefits Plan |
| | | U.S. Nursing Corporation |
| | | US Nursing Corp. Employee Benefit Plan |

HOOPER, LUNDY & BOOKMAN, P.C.<br>1875 CENTURY PARK EAST, SUITE 1600<br>LOS ANGELES, CALIFORNIA 90067-2517<br>TEL: (310) 551-8111 • FAX: (310) 551-8181

14-CV-2139-MWF (VBKx)

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND APPENDIX A TO AMENDED COMPLAINT

1165485.1



| | | |
|---|---|---|
| | | PSC Environmental Services, LLC |
| | | PSC, LLC Group Welfare Benefits Plan |
| Charles S Birenbaum<br>Greenberg and Traurig LLP<br>4 Embarcadero Center San Francisco<br>San Francisco, CA 94111-5802<br>415-655-1300<br>415-707-2010 (fax)<br>birenbaumc@gtlaw.com | representing | GlaxoSmithKline Health and Welfare Benefits Plan for US Employees |
| | | GlaxoSmithKline, LLC |
| | | Devry Inc. Welfare Benefit Plan |
| | | Devry, Inc. |
| Timothy E Branson<br>Dorsey and Whitney LLP<br>50 South Sixth Street Suite 1500<br>Minneapolis, MN 55402<br>612-343-7920<br>612-340-2868 (fax)<br>branson.tim@dorsey.com | representing | ATI Systems International Inc. |
| | | ATI Systems- A Garda ompany Group Health Plan |
| | | Acushnet Company |

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL.: (310) 551-8111 • FAX: (310) 551-8181

14-CV-2139-MWF (VBKx)

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND
APPENDIX A TO AMENDED COMPLAINT

1165485.1

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL.: (310) 551-8111 • FAX: (310) 551-8181

Acushnet Company Consolidated Health and Welfare Plan

Cytec Industries Inc. Health and Welfare Plan

Cytec Industries, Inc.

Deere & Company

Emcor Group, Inc.

Emcor Group, Inc. Employee Welfare Plan

Employee Benefit Plan of the Compass Group USA, Inc.

Ernst & Young Medical Plan

Ernst & Young, LLP

Expressjet Airlines, Inc.

Expressjet Airlines, Inc. Consolidated Welfare Benefit Plan

1165485.1

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND APPENDIX A TO AMENDED COMPLAINT

1

2

3          Flextronics
            Employee Benefits
4          Plan

5

6          Flextronics
            International USA,
7          Inc.

8

9          Foot Locker Retail,
            Inc.
10

11

12         Foot Locker Welfare
            Benefit Payment
13         Plan

14

15         Future Electronics
            Corp.

16

17         Future Electronics
            Corp. Group
18         Insurance Plan

19

20         Gevity HR Inc.
            Section 125 Plan
21

22

23         Health Care Plan of
            the Employees of
24         MCM Corp

25

26         IMortgage.com, Inc.
            Cafeteria Plan

27

28

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

14-CV-2139-MWF (VBKx)

1165485.1

1   IMortgage.com. Inc.

2

3   Insperity Group
4   Health Plan

5

6   Insperity Holdings,
7   Inc.

8   International
9   Speedway
10  Corporation

11  International
12  Speedway
    Corporation Welfare
13  Benefit Plan

14

15  JetBlue Airways
16  Corporation

17  JetBlue Airways
18  Group Health
    Insurance Plan

19

20  John Deere Flexible
21  Benefits Plan

22

23  Levy Restaurants,
24  Inc.

25  MCM Corporation

26

27  National Mentor

28

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

1165485.1

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

Holdings, LLC

National Mentor
Holdings, LLC
Flexible Benefit Plan

Optuminsight Inc.

Pfizer Medical Pan

Pfizer, Inc.

Stein Mart, Inc. &
Subsidiaries Group
Disability and Vision
Plan

Stein, Mart, Inc.

Trinet HR
Corporation

USA Truck Inc.
Welfare Benefit Plan

USA Truck, Inc.

United HealthCare
Services Inc.

UnitedHealth Group

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND
APPENDIX A TO AMENDED COMPLAINT

1165485.1

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

Inc

UnitedHealthCare Insurance Company

Westways Staffing Services Health Plan

Westways Staffing Services, Inc.

Yum! Brands, Inc.

Yum! Brands, Inc. Restraurant Employees Group Insurance Plan

Mark Joseph Butler
Mark Butler & Associates
1103 Quail Street
Newport Beach, CA 92660
949-500-6277
949-743-2938 (fax)
mark.butler@mbutler-law.com

representing

Medco Health Solutions, Inc.

Medco Health Solutions, Inc. Welfare Benefit Plan

Buca Restaurants 2, Inc.

Audrey Shen Chui
Winston and Strawn LLP
333 South Grand Avenue 38th Floor

representing

MAKO Surgical Corp.

11

14-CV-2139-MWF (VBKx)

1165485.1

| | | |
|---|---|---|
| Los Angeles, CA 90071<br>213-615-1873<br>216-615-1750 (fax)<br>achui@winston.com | | |
| | | Mako Surgical Corp Health and Welfare Plan |
| | | Stryker Corporation |
| | | Stryker Corporation Welfare Benefits Plan |
| Shauna Johnson Clark<br>Fulbright and Jaworski LLP<br>1301 McKinney Suite 5100<br>Houston, TX 77010-3095<br>713-651-5151<br>713-651-5246 (fax)<br>shauna.clark@nortonrosefulbright.com | representing | Baker Hughes Incorporated |
| | | Baker Hughes Incorporated Welfare Benefits Plan |
| Tamara I Devitt<br>Haynes and Boone LLP<br>18100 Von Karman Ave., Ste. 750<br>Irvine, CA 92612<br>949-202-3000<br>949-202-3144 (fax)<br>tamara.devitt@haynesboone.com | representing | Perkins & Marie Callender's LLC |
| | | Perkins Flexible Benefits Plan |
| Michael A DiLando<br>Robinson Di Lando & Whitaker | representing | Welfare Trust for G4S Secure |

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

14-CV-2139-MWF (VBKx)

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND APPENDIX A TO AMENDED COMPLAINT

1165485.1

1

800 Wilshire Blvd, Ste 1100

2  Los Angeles, CA 90017-2687
213-229-0100

3  mdilando@rdwlaw.com

Solutions USA Inc.
and Affiliates

4

Emma Lee Dill

5  Bryan Cave LLP
560 Mission Street 25th Floor

6  San Francisco, CA 94105
415-675-6400

7  415-675-3434 (fax)
emma.dill@brvancave.com

representing

Saia Motor Freight
Line LLC Employee
Preferred Provider
Plan

8

9

Saia Motor Freight
Line, LLC

10

11

Nicole A Diller

12  Morgan Lewis and Bockius LLP
One Market Spear Street Tower

13  San Francisco, CA 94105-1126
415-442-1000

14  415-442-1001 (fax)
ndiller@morganlewis.com

representing

Conmed Corporation

15

16

Conmed Corporation
Healthcare Plan

17

18

Healthcare Partners
Medical Group, Inc.

19

20

21

Healthcare Partners
Medical Group, Inc.
Welfare Benefit Plan

22

23

24

Ikaria Research, Inc.

25

26

Ikaria, Inc. Welfare
Benefit Plan

27

28

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

1165485.1

13

14-CV-2139-MWF (VBKx)

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Interstate Hotels & Resorts Benefits Program

Interstate Hotels & Resorts, Inc.

Maersk Inc. Active NonUnion Health and Welfare Plan

Maersk, Inc.

Deere & Company

John Deere Flexible Benefits Plan

GAP Inc. Health and Life Plan

Gap, Inc.

Hewlett-Packard Company

Hewlett-Packard Company Health Maintenance Organization Program

Credit Suisse

14

14-CV-2139-MWF (VBKx)

1165485.1

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL.: (310) 551-8111 • FAX: (310) 551-8181

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Securities (USA) LLC Group Health Care Plan

Credit Suisse Securities (USA), LLC

Pentair, Inc.

Pentair, Inc. Active Employee Welfare Plan

Payless Shoesource, Inc.

Payless Shoesource, Inc. Medical Plan

Tribune Company

Tribune Company Benefit Program

APL Limited

Commscope Welfare Benefit Plan

Welfare Plan for Employees of APL Limited

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND APPENDIX A TO AMENDED COMPLAINT

1165485.1

| | | |
|---|---|---|
| | | Petsmart Smartchoices Benefit Plan |
| | | Petsmart, Inc. |
| Therese M Doherty<br>Herrick Feinstein LLP<br>2 Park Avenue<br>New York, NY 10016<br>212-592-1516<br>212-545-3320 (fax)<br>tdohertv@herrick.com | representing | Hogg Robinson USA, LLC |
| Charles M Dyke<br>Trucker Huss, APC<br>One Embarcadero Center 12th Floor<br>San Francisco, CA 94111<br>415-788-3111<br>cdvke@truckerhuss.com | representing | Union Bank Health Benefit Plan |
| | | Union Bank, N.A. |
| | | Red Wing Shoe Company Flexible Benefit Plan |
| | | Red Wing Shoe Company, Inc. |
| | | Pharmaceutical Product Development, LLC |
| | | Pharmaceutical Product |

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL.: (310) 551-8111 • FAX: (310) 551-8181

14-CV-2139-MWF (VBKx)

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND APPENDIX A TO AMENDED COMPLAINT

1165485.1



HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL.: (310) 551-8111 • FAX: (310) 551-8181

1   Development, LLC
2   Welfare Benefit Plan

3

4   Kinetic Concepts,
5   Inc.

6   Kinetics Concepts
7   Inc. Employee
8   Benefits Trust

9   T-Mobile USA, Inc.
10

11  T-Mobile USA, Inc.
12  Employee Benefit
13  Plan

14  BBA Aviation
15  Benefit Plan

16

17  BBA Aviation USA
18  Inc.

19  Matthew P Eastus
20  Southern California Edison Company
    2244 Walnut Grove Avenue Suite 360
21  Rosemead, CA 91770          representing   Edison International
    626-302-4947
22  626-302-1910 (fax)
    matthew.eastus@sce.com

23

24  Edison International
25  Welfare Benefit Plan
    Number Two

26

27  Shannon Lissa Ernster       representing   Black Box Network
    Gordon and Rees LLP                        Services Group
28

17                              14-CV-2139-MWF (VBKx)

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND
APPENDIX A TO AMENDED COMPLAINT

1165485.1



633 West Fifth Street 52nd Floor
Los Angeles, CA 90071
213- 576-5000
213-680-4470 (fax)
sernster@gordonrees.com

Medical Plan

Black Box Network Services Inc

Central Parking System Health and Welfare Plan

The ServiceMaster Company, LLC

The ServiceMaster Health & Welfare Benefits Plan

FNPC Health and Welfare Plan

Fifth & Pacific Companies, Inc.

Xeta Technologies, Inc.

Xeta Technologies, Inc. Welfare Benefit Plan

Central Parking System

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

1165485.1



1   Nursefinders, Inc.

2

3   Nursefinders, LLC

4

5   Equity Residential
    Services, LLC
6

7

8   Joseph Charles Faucher
    Drinker Biddle and Reath LLP
9   1800 Century Park East Suite 1400        representing   Building Materials
    Los Angeles, CA 90067-1517                              Corporation of
10  310-203-4000                                            America
    310-229-1285 (fax)
11  joe.faucher@dbr.com

12

13  GAF Materials
    Corporation Welfare
14  Benefit Plan

15

16  National Financial
    Partners Corp.
17

18  National Financial
    Partners Corp. Group
19  Health Plan for
    Employees
20

21

22  Red Wing Shoe
    Company Flexible
23  Benefit Plan

24

25  Red Wing Shoe
    Company, Inc.
26

27  NetApp, Inc.

28

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

19                          14-CV-2139-MWF (VBKx)

1165485.1

1

2

3          NetApp, Inc. Group
           Health Plan
4

5
           Rexnord Industries,
6          LLC

7

8          Rexnord Welfare
           Plan
9

10
           PSN USA Holdings,
11         Inc.

12

13         PSN USA Holdings,
           Inc. Welfare Benefit
14         Plan

15

16         Denso Sales
           California, Inc.
17

18
           Denso Sales
19         California, Inc.
           Group Insurance
20         Plan

21

22         Essilor of America,
           Inc.
23

24
           Essilor of America,
25         Inc. Employer
           Welfare Benefit Plan
26

27
           Kinetic Concepts,
28

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

14-CV-2139-MWF (VBKx)

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND
APPENDIX A TO AMENDED COMPLAINT

1165485.1



HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

1    Inc.

2

3    Kinetics Concepts
4    Inc. Employee
     Benefits Trust
5

6    OCLC Employee
7    Welfare Benefit Plan

8

9    OCLC Online
     Computer Library
10   Center, Inc.

11

12   Orix USA
     Corporation
13

14

15   Orix USA
     Corporation Welfare
     Plan
16

17

18   Aegon Companies
     Flexible Benefits
     Plan
19

20   Aegon USA LLC

21

22
     Cassandra M Ferrannini
23   Downey Brand LLP            representing   Plains All American
     621 Capitol Mall 18th Floor               GP LLC Employee
24   Sacramento, CA 95814                       Benefit Plan
     916-444-1000
25   916-444-2100 (fax)
     cferrannini@downeybrand.com
26

27   Plains All American
     GP. LLC
28

1165485.1



Teresita J Ferrera
Schiff Hardin LLP
901 K Street NW Suite 700
Washington, DC 20001
202-778-6400
202-778-6460 (fax)
tferrera@schiffhardin.com

representing

Actavis Health and
Welfare Plan

Actavis Inc

McMaster-Carr
Supply Company

McMaster-Carr
Supply Company
Group Insurance
Program

PSC Environmental
Services, LLC

PSC, LLC Group
Welfare Benefits
Plan

Tech Data
Corporation

Tech Data
Corporation
Employee Welfare
Benefits Plan

U.S. Nursing
Corporation

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

22

14-CV-2139-MWF (VBKx)

1165485.1

1

2

3 US Nursing Corp. Employee Benefit Plan

4

5

6 Hilary Erin Feybush
Gordon and Rees LLP
7 633 West Fifth Street 52nd Floor
Los Angeles, CA 90071          representing     Nursefinders, Inc.
8 213-576-5000
213-680-4470 (fax)
9 hfeybush@gordonrees.com

10

11 Nursefinders, LLC

12 Xeta Technologies, Inc.

13

14

15 Xeta Technologies, Inc. Welfare Benefit Plan

16

17

18 Mark Curtis Fields
Law Offices of Mark C Fields APC
19 21515 Hawthorne Boulevard Suite 450
Torrance, CA 90503          representing     The Arora Group, Inc.
20 310-540-2000
310-540-6609 (fax)
21 fields@markfieldslaw.com

22

23 Debra L Fischer
Bingham McCutchen LLP
24 355 S Grand Avenue Suite 4400          representing     Avery Dennison Corporation
Los Angeles, CA 90071-3106
24 213-680-6400
213-680-6499 (fax)
25 debra.fischer@bingham.com

26

27 Steven H Goldberg          representing     Plains All American GP LLC Employee
Downey Brand
28

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

23

14-CV-2139-MWF (VBKx)

1165485.1

1

2   621 Capitol Mall 18th Floor                                          Benefit Plan
    Sacramento, CA 95814
3   916-444-1000
    917-444-2100 (fax)
4   sgoldberg@downeybrand.com

5                                                                        Plains All American
                                                                         GP, LLC
6

7   Aaron Robert Goldstein
8   Perkins Coie LLP
    1888 Century Park East Suite 1700                                    Caliber Home Loans,
9   Los Angeles, CA 90067-1721          representing                     Inc.
    310-788-9900
10  310-843-1284 (fax)
    agoldstein@perkinscoie.com
11

12  Jason P Gonzalez
    Nixon Peabody LLP
13  555 West Fifth Street 46th Floor                                     Bausch & Lomb
    Los Angeles, CA 90013            representing                        Incorporated
14  213-629-6000
    213-629-6001 (fax)
15  jgonzalez@nixonpeabody.com

16                                                                       The Guardian Life
17                                                                       Insurance Company
                                                                         of America
18

19                                                                       Valeant
20                                                                       Pharmaceuticals
                                                                         International
21

22                                                                       Valeant
23                                                                       Pharmaceuticals
                                                                         Internatinal Group
24                                                                       Welfare Plan

25

26  Michelle S Grant                                                     ATI Systems
    Dorsey and Whitney LLP                                               International Inc.
27  50 South Sixth Street Suite 1500     representing
    Minneapolis, MN 55402
28

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND
APPENDIX A TO AMENDED COMPLAINT

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

1165485.1

1
612-340-5671
2
612-340-8738 (fax)
grant.michelle@dorsev.com
3

4                                                      ATI Systems- A
                                                       Garda ompany
5                                                      Group Health Plan

6

7                                                      Acushnet Company

8

9                                                      Acushnet Company
                                                       Consolidated Health
10                                                     and Welfare Plan

11

12                                                     Cytec Industries Inc.
                                                       Health and Welfare
13                                                     Plan

14

15                                                     Cytec Industries, Inc.

16

17                                                     Deere & Company

18

19                                                     Emcor Group, Inc.

20

21                                                     Emcor Group, Inc.
                                                       Employee Welfare
22                                                     Plan

23

24                                                     Employee Benefit
                                                       Plan of the Compass
25                                                     Group USA, Inc.

26

27                                                     Ernst & Young
                                                       Medical Plan

28

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL.: (310) 551-8111 • FAX: (310) 551-8181

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND
APPENDIX A TO AMENDED COMPLAINT

1165485.1

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL.: (310) 551-8111 • FAX: (310) 551-8181

1
2
3      Ernst & Young, LLP
4
5      Expressjet Airlines, Inc.
6
7      Expressjet Airlines, Inc. Consolidated Welfare Benefit Plan
8
9
10     Flextronics Employee Benefits Plan
11
12
13     Flextronics International USA, Inc.
14
15
16     Foot Locker Retail, Inc.
17
18
19     Foot Locker Welfare Benefit Payment Plan
20
21
22     Future Electronics Corp.
23
24     Future Electronics Corp. Group Insurance Plan
25
26
27     Gevity HR Inc.
28

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND
APPENDIX A TO AMENDED COMPLAINT

1165485.1

1

2          Section 125 Plan

3

4          Health Care Plan of
           the Employees of
5          MCM Corp

6

7          IMortgage.com, Inc.
           Cafeteria Plan

8

9          IMortgage.com. Inc.

10

11         Insperity Group
           Health Plan
12

13

14         Insperity Holdings,
           Inc.

15

16         International
           Speedway
17         Corporation

18

19         International
           Speedway
20         Corporation Welfare
           Benefit Plan
21

22

23         JetBlue Airways
           Corporation

24

25         JetBlue Airways
           Group Health
26         Insurance Plan

27

28

14-CV-2139-MWF (VBKx)

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND
APPENDIX A TO AMENDED COMPLAINT

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL.: (310) 551-8111 • FAX: (310) 551-8181

1165485.1



HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL.: (310) 551-8111 • FAX: (310) 551-8181

1

2      John Deere Flexible
       Benefits Plan

3

4      Levy Restaurants,
       Inc.

5

6      MCM Corporation

7

8

9      National Mentor
       Holdings, LLC

10

11     National Mentor
       Holdings, LLC
12     Flexible Benefit Plan

13

14     Optuminsight Inc.

15

16     Pfizer Medical Pan

17

18     Pfizer, Inc.

19

20     Stein Mart, Inc. &
       Subsidiaries Group
21     Disability and Vision
       Plan

22

23     Stein, Mart, Inc.

24

25     Trinet HR
       Corporation
26

27

28

1165485.1

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL.: (310) 551-8111 • FAX: (310) 551-8181

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

USA Truck Inc.
Welfare Benefit Plan

USA Truck, Inc.

United HealthCare
Services Inc.

UnitedHealth Group
Inc

UnitedHealthCare
Insurance Company

Westways Staffing
Services Health Plan

Westways Staffing
Services, Inc.

Yum! Brands, Inc.

Yum! Brands, Inc.
Restraurant
Employees Group
Insurance Plan

Hotels AB, LLC

Medical Specialties
Distributors, LLC

14-CV-2139-MWF (VBKx)

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND
APPENDIX A TO AMENDED COMPLAINT

1165485.1

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

Medical Specialties Distributors, LLC Group Benefit Plan

The Standard/Hotels AB Welfare Benefit Plan

Biomed Realty LP

Heartland Automotive Services, Inc.

Heartland Automotive Services, Inc. Group Medical and Life Plan

AARP

AARP Employees Welfare Plan

AT&T Corp.

AT&T Mobility LLC

AT&T Umbrella Benefit Plan

Accenture LLP

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND
APPENDIX A TO AMENDED COMPLAINT

1165485.1

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL.: (310) 551-8111 • FAX: (310) 551-8181

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

Accenture United States Benefit Trust

Advance/Newhouse Partnership Health Benefits Plan

Aegis Media Americas Inc

Aegis Media North America Welfare Benefit Plan

Alcan Salaried Welfare Benefits Program

Alcon Laboratories Inc

Alcon Laboratories Inc. Voluntary Employees Beneficiary Association Trust

All American Containers Inc

All American Containers Inc. Welfare Benefit Plan

14-CV-2139-MWF (VBKx)

1165485.1

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL.: (310) 551-8111 • FAX: (310) 551-8181

Alpha Mechanical Heating & Air Conditioning Inc. Health Insurance Plan

Alpha Mechanical Inc

Altec Industries Inc

Altec Industries Inc. Flexible Benefits Plan

Altegrity Inc

American Financial Group Inc

American Financial Group, Inc. Group Welfare Benefit Plan

Anheuser-Busch Companies LLC

Anheuser-Busch Employees Benefit Trust

Apple American Group LLC

14-CV-2139-MWF (VBKx)

1165485.1



1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

Apple American Group LLC Section 125 Plan

Apple Inc

Apple Inc. Health and Welfare Benefit Plan

Ardent Services LLC

Ardent Services, LLC Medical Plan

Auction.com Employee Benefit Plan

Auction.com LLC

Bayside Management Company LLC

Bayside Management CompanyLLC Employee Benefit Plan

Belmont Village LP HealthCare Benefits Plan

14-CV-2139-MWF (VBKx)

1165485.1

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL.: (310) 551-8111 • FAX: (310) 551-8181

Belmont Village, LP

Best Buy Co. Inc.

Best Buy Flexible Benefits Plan

Best Medical International Benefit Plan

Best Medical International Inc

Biomed Realty, LP Welfare Benefits Plan

Boat America Corporation

Boat U.S. Health Plan

Brady Corporation

Brinker International, Inc. Welfare Benefit Plan

Brinker Services Corporation

14-CV-2139-MWF (VBKx)

1165485.1

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL.: (310) 551-8111 • FAX: (310) 551-8181

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

Buca Inc. Health Care Benefit Plan

Buca Restaurants 2, Inc.

C.H. Robinson Company, Inc.

CBIZ Inc. Group Health and Welfare Plan

CBIZ MHM, LLC

CDI Group Welfare Plan

CH Robinson Company Group Health Major Medical Plan

CNA Financial Corporation

CNA Financial Corporation Health and Group Benefits Program

California Charter Schools Association

14-CV-2139-MWF (VBKx)

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND APPENDIX A TO AMENDED COMPLAINT

1165485.1

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL.: (310) 551-8111 • FAX: (310) 551-8181

Charlotte Russe
Holding, Inc.
Welfare Benefit Plan

Charlotte Russe, Inc.

Charming Shoppes,
Inc.

Charming Shoppes,
Inc. Medical Plan

Child Development
Incorporated

Conmed Corporation

Conmed Corporation
Healthcare Plan

Court Business
Services Corporation

Court Business
Services Corporation
Group Insurance
Plan

Darden Group Life
and Health Benefit
Plan for Salaried
Employees

36

14-CV-2139-MWF (VBKx)

1165485.1

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

Darden Restaurants, Inc.

Deloitte & Touche Welfare Benefit Plan

Deloitte, LLP

Denso Sales California, Inc.

Denso Sales California, Inc. Group Insurance Plan

Discovery Communications Welfare Benefit Plan

Discovery Communications, LLC

Equity Residential Properties Trust Group Insurance Plan

Equity Residential Services, LLC

Essilor of America, Inc.

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL.: (310) 551-8111 • FAX: (310) 551-8181

Essilor of America, Inc. Employer Welfare Benefit Plan

Express Messenger Systems, Inc.

Farmers Group, Inc.

Farmers Group, Inc. Employee Prepaid Benefit Plan

Finra Dispute Resolution, Inc.

Finra Employee Group Medical

GF Health Products Inc.

GF Health Products, Inc.

GTech Corporation

GTech Corporation Participant Benefit Plan

General Parts, Inc.

38

14-CV-2139-MWF (VBKx)

1165485.1

General Parts, Inc.
Employee Benefits
Plan Medical
Insurance

Genon Energy Group
Welfare Benefits
Plan

Genon Energy
Services, LLC

Genpact Process
Solutions, LLC

Genpact Welfare
Benefit Plan

Georg Fischer
Employee Benefit
Plan

Georg Fischer
Signet, LLC

Group Benefits Plan
for Employees of
WorleyParsons
Corporation

Group Insurance
Plan Hourly and
Salaried Employees
of Parker Hannifin
Corp.

14-CV-2139-MWF (VBKx)

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND
APPENDIX A TO AMENDED COMPLAINT

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

1165485.1

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

| | |
|---|---|
| 1 | Health & Welfare Benefit Plans of Vulcan Materials Company |
| 2 | |
| 3 | |
| 4 | |
| 5 | Health Insurance Plan of Multiplan, Inc. |
| 6 | |
| 7 | |
| 8 | Honeywell International Inc. Benefit Plan |
| 9 | |
| 10 | |
| 11 | Honeywell International, Inc. |
| 12 | |
| 13 | |
| 14 | Huhtamaki Americas, Inc. |
| 15 | |
| 16 | Huhtamaki Americas, Inc. Group Insurance Plan |
| 17 | |
| 18 | |
| 19 | IBM Medical & Dental Plan for Regular and Part-time Employees |
| 20 | |
| 21 | |
| 22 | |
| 23 | INX International Group Medical/Dental Plan |
| 24 | |
| 25 | |
| 26 | INX International Ink Co. |
| 27 | |
| 28 | |

14-CV-2139-MWF (VBKx)

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND APPENDIX A TO AMENDED COMPLAINT

1165485.1

1

2          Informa USA, Inc.

3

4          Informa USA, Inc.
           and Subsidiaries
5          Insurance Plan

6

7          Integra LifeSciences
           Corp.
8          Medical/Prescription,
           Dental and STD Plan

9

10         Integra Lifesciences
           Corporation
11

12

13         International
           Business Machines
14         Corporation

15

16         J.P. Morgan Chase
           National Corporate
17         Services Inc.

18

19         Jack in the Box, Inc.

20

21         Jack in the Box, Inc.
           Crew Employees
22         Health & Welfare
           Plan

23

24         Jackson Lewis LLP
           Welfare Plan
25

26

27         Jackson Lewis, LLP

28

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL.: (310) 551-8111 • FAX: (310) 551-8181

1165485.1

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND
APPENDIX A TO AMENDED COMPLAINT

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

1

2

KLA-Tencor
Corporation

3

4

KLA-Tencor
Corporation Group
Insurance Plan

5

6

7

Kelly Mitchell
Group Inc. Medical
Plan

8

9

10

Kelly Mitchell
Group, Inc.

11

12

13

Konica Minolta
Business Solutions
USA, Inc.

14

15

16

Konica Minolta
Business Solutions
USA, Inc.

17

18

L Brands, Inc.

19

20

21

LA-Z-BOY
Incorporated

22

23

24

LA-Z-BOY
Incorporated Medical
Plan

25

26

27

Larson-Juhl US LLC
Welfare Plan

28

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND
APPENDIX A TO AMENDED COMPLAINT

1165485.1



1
2      Larson-Juhl US, LLC

3
4      Leavitt Group
5      Agency Association

6      Leavitt Group
7      Agency Association
8      Health Benefit Plan

9      Limited Brands, Inc.
10     Health and Welfare
11     Benefits Plan

12     Linde North
13     America, Inc.

14
15     Linde North
16     America, Inc.
       Insurance Plan

17
18     MISA Group Benefit
19     Plans

20
21     Marubeni Itochu
       Steel America, Inc.

22
23     Midamerican Energy
24     Company

25     Midamerican Energy
26     Company Welfare
27     Benefit Plan

28

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL.: (310) 551-8111 • FAX: (310) 551-8181

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND
APPENDIX A TO AMENDED COMPLAINT

1165485.1

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL.: (310) 551-8111 • FAX: (310) 551-8181

Millard Refrigerated Services, Inc.

Millard Refrigerated Services, Inc. Group Major Medical

Monavie, LLC

Monavie, LLC Fringe Benefit Plan

Monrovia Nursery Company

Monrovia Nursery Company Employee Benefit Plan

Multiplan, Inc.

Myriad Genetics, Inc.

Myriad Genetics, Inc. Welfare Benefit Plan

NCH Corporation

NCH Corporation Employee Life and Health Benefit Plan

14-CV-2139-MWF (VBKx)

1165485.1

1

2

3    National Captioning
     Institute, Inc.
4

5    National Captioning
     Institute, Inc. Health
6    & Welfare Benefits
     Plan
7

8

9    Nationstar Mortgage
     Group Health and
10   Welfare Benefit Plan

11

12   Nationstar Mortgage,
     LLC
13

14   NetApp, Inc.

15

16   NetApp, Inc. Group
     Health Plan
17

18

19   Novartis
     Pharmaceuticals
20   Corp. Welfare
     Benefits Plan
21

22   Novartis
     Pharmaceuticals
23   Corporation

24

25   Olin Corporation

26

27   Olin Medical/Dental

28

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL.: (310) 551-8111 • FAX: (310) 551-8181

1165485.1

1

2

PLan

3

4        Orange County
         Container Group
5        Medical Plan

6

7        Osram Sylvania, Inc.

8

9        Osram Sylvania, Inc.
         Plan for Group
10       Insurance

11

12       Parker-Hannifin
         Corporation

13

14       Pechiney Plastic
         Packaging, Inc.
15

16

17       Peformance Food
         Group Inc. Employee
18       Benefits Plan

19

20       Performance Food
         Group, Inc.

21

22       Perot Systems
         Corporation
23

24

25       Perot Systems
         Corporation Health
26       Wrap Plan

27

28       Peter Kiewit Sons'.

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

1165485.1



1    Inc.

2

3    Peter Kiewit Sons',
4    Inc. Health and
     Welfare Plan
5

6    Platinum Home
7    Mortgage
     Corporation
8

9    Prada USA Corp.
10

11   Prada USA
12   Corporation Welfare
     Benefit Plan
13

14   Precyse Solutions,
15   Inc.
16

17   Proctor & Gamble
     RHD, Inc.
18

19   QBE First Group
20   Health and Welfare
     Plan
21

22   QBE First Insurance
23   Agency, Inc.
24

25   Raytheon Company
26

27   Raytheon Health
     Benefits Plan
28

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND
APPENDIX A TO AMENDED COMPLAINT

1165485.1

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL.: (310) 551-8111 • FAX: (310) 551-8181

1

2

3

4   S & A Computer
Services, Inc.

5

6   S and A Computer
Services Welfare
Benefit Plan

7

8

9   Seasons Hospice &
Palliative Care of
California, Inc.

10

11

12   Seasons Hospice
Flexible Benefit Plan

13

14   Shell Oil Company

15

16   Shell Oil Company
Comprehensive
Welfare Benefits
Plan

17

18

19

20   Skywest Airlines,
Inc.

21

22   Skywest, Inc.
Cafeteria Plan

23

24

25   Smurfit Kappa
Orange County, LLC

26

27   Station Casinos, Inc.

28

48

14-CV-2139-MWF (VBKx)

1165485.1

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL.: (310) 551-8111 • FAX: (310) 551-8181

Station Casinos, Inc. Employee Benefit Plan

Sunstate Equipment Co. LLC Employee Benefit Plan

Sunstate Equipment Co., LLC

TGI Friday's, Inc.

TIC Holdings, Inc.

Textron Bargained Insured Benefits Plan

Textron, Inc.

The JPmorgan Chase Health & Protection Plan for Active Employees

The Proctor & Gamble Health Care Plan

The Travelers Companies, Inc.

The Travelers

49

14-CV-2139-MWF (VBKx)

1165485.1



HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL.: (310) 551-8111 • FAX: (310) 551-8181

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

Trusteed Employee
Benefit PLan

The Turner
Corporation

The Turner
Corporation Welfare
Benefits Plan

Tic Holdings, Inc.
Welfare Benefit Plan

Time Warner Cable
Benefits Plan

Time Warner Cable,
Inc.

Toshiba America
Inc. Group Welfare
Benefit Plan

Toshiba America,
Inc.

U.S. Auto Parts
Network, Inc.

UPM Raflatac, Inc.

UPM-Raflatac, Inc.
Health and Welfare

14-CV-2139-MWF (VBKx)

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND
APPENDIX A TO AMENDED COMPLAINT

1165485.1

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

Benefit Plan

US Auto Parts Network Inc. Health and Welfare Benefit Plan

UTI Services, Inc.

UTI Services, Inc. Welfare Benefits Plan

Velocity Express LLC Flexible Benefits Plan

Velocity Express, LLC

Via Technologies, Inc.

Via Technologies, Inc. Health and Welfare Plan

Volt Information Sciences, Inc.

Volt Information Sciences, Inc. and Affiliate Employee Welfare Benefits Plan

14-CV-2139-MWF (VBKx)

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND APPENDIX A TO AMENDED COMPLAINT

1165485.1



1

2

3      Vulcan Materials
       Company
4

5      W. W. Grainger Inc.
6      Group Benefit Plan I

7

8      W. W. Grainger, Inc.

9

10     W.H. Brady Co.
       Insured Benefits Plan
11

12     Welfare Benefit Plan
13     for Employees of
       Precyse Solutions
14     LLC

15

16     Whole Foods Market
       California, Inc.
17

18     Whole Foods
19     Market, Inc.
       Cafeteria Plan
20

21     Wipro Health and
22     Welfare Plan

23

24     Wipro Limited

25

26     WorleyParsons
       Corporation
27

28

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

14-CV-2139-MWF (VBKx)

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND
APPENDIX A TO AMENDED COMPLAINT

1165485.1



HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL.: (310) 551-8111 • FAX: (310) 551-8181

Wynright Corporation

Wynright Welfare Benefit Plan

Zale Corporation

Zale Corporation Benefits Plan

Petco Animal Supplies Inc. Group Benefit Plan and Trust

Petco Animal Supplies, Inc.

Safran USA, Inc.

Safran USA, Inc. Cafeteria Plan

Progressive Logistics Services, LLC

Progressive Logistics Services, LLC Medical & Life Insurance Benefits Plan

14-CV-2139-MWF (VBKx)

1165485.1

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL.: (310) 551-8111 • FAX: (310) 551-8181

| | | |
|---|---|---|
| | | Rexnord Industries, LLC |
| | | Rexnord Welfare Plan |
| | | Estee Lauder, Inc. |
| | | The Estee Lauder Companies Inc |
| Vickie V Grasu<br>LeClairRyan<br>725 S. Figueroa Street<br>Suite 350<br>Los Angeles, CA 90017<br>213-488-0503<br>213-624-3755 (fax)<br>Vickie.Grasu@leclairryan.com | representing | HD Supply Health and Welfare Program |
| | | HD Supply, Inc. |
| Christopher P Greeley<br>Herrick Feinstein LLP<br>2 Park Avenue<br>New York, NY 10016<br>212-592-1426<br>212-545-3346 (fax)<br>cgreeley@herrick.com | representing | Hogg Robinson USA, LLC |
| Dodi Walker Gross<br>Reed Smith LLP<br>225 Fifth Avenue<br>Pittsburgh, PA 15222<br>412-288-3131<br>412-288-3063 (fax)<br>dgross@reedsmith.com | representing | BMW of North America LLC |
| | | BMW of North America LLC Health |

14-CV-2139-MWF (VBKx)

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND APPENDIX A TO AMENDED COMPLAINT

1165485.1

and Welfare Plans

Rita M Haeusler
Hughes Hubbard and Reed LLP
350 South Grand Avenue 36th Floor
Los Angeles, CA 90071-3442          representing    DS Waters of
213-613-2800                                        America, Inc.
213-613-2950 (fax)
haeusler@hugheshubbard.com

DS Waters of
America, Inc. Health
and Welfare Plan

John Joseph Harris
Dentons US LLP
601 South Figueroa Street Suite 2500
Los Angeles, CA 90017-5704          representing    Berry Petroleum
213-623-9300                                        Company
213-623-9924 (fax)
john.harris@dentons.com

Berry Petroleum
Company
Comprehensive
Health and Welfare
Benefit Plan

Robert N Hocker
Browning Hocker
501 West Broadway Suite 540
San Diego, CA 92101                 representing    Health Inventures,
619-235-6818                                        LLC
619-393-0180 (fax)
rhocker@browninghocker.com

Leslie Anne Holmes
Hogan Holmes & Usoz
333 W Santa Clara, Ste 800
San Jose, CA 95113                  representing    BUPA Worldwide
408-292-7600                                        Corporation
408-292-7611 (fax)
leslie@hulawyers.com

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA  90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

1165485.1



1

2                                                 BUPA Worldwide Corporation Health & Beneifts Plan

3

4

5 J Gordon Howard

6 Lawrence and Russell PLC
5178 Wheelis Drive
Memphis, TN 38117         representing     Sedgwick Claims Management Services, Inc.

7 901-844-4449
901-844-4435 (fax)
gordonh@lawrencerussell.com

8

9                                                 Sedgwick Claims Management Services. Welfare Benefit Plan

10

11

12                                                 Wal-Mart Stores, Inc.

13

14

15                                                 Wal-Mart Stores, Inc. Associates Health and Welfare Plan

16

17

18

19 Katherine B W Insogna
Reed Smith LLP

20 355 South Grand Avenue Suite 2900
Los Angeles, CA 90019         representing     BMW of North America LLC

21 213-457-8220
213-457-8080 (fax)
kinsogna@reedsmith.com

22

23                                                 BMW of North America LLC Health and Welfare Plans

24

25

26 Helen B Kim
Thompson Coburn LLP                         Hogg Robinson USA, LLC

27 2029 Century Park East 19th Floor
Los Angeles. CA 90067         representing

28

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND
APPENDIX A TO AMENDED COMPLAINT

1165485.1

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL.: (310) 551-8111 • FAX: (310) 551-8181

1

310-282-2500
310-282-2501 (fax)
hkim@thompsoncoburn.com

Elise D Klein
Lewis Brisbois Bisgaard and Smith LLP
221 North Figueroa Street Suite 1200
Los Angeles, CA 90012                representing      Whirlpool
213-250-1800                                          Corporation
213-250-7900 (fax)
elise.klein@lewisbrisbois.com

Whirlpool
Corporation Group
Benefit Plan

Ronald S Kravitz
Law Offices of Ronald S. Kravitz
One California Street Suite 900
San Francisco, CA 94111-5401         representing      Wachovia
415-291-2421                                          Corporation Health
866-300-7367 (fax)                                    and Welfare Plan
rkravitz@kravitzesq.com

Wachovia Financial
Services. Inc.

Wells Fargo & Co.
Health Plan

Wells Fargo &
Company

Susan T Kumagai
Lafayette & Kumagai LLP
101 Mission Street Suite 600
San Francisco, CA 94105-1524         representing      Allstate Cafeteria
415-357-4600                                          Plan
415-357-4605 (fax)
skumagai@lkclaw.com

Allstate Insurance

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND
APPENDIX A TO AMENDED COMPLAINT

1165485.1

|   |   |   |
|---|---|---|
| 1 |   | Company |
| 2 |   |   |
| 3 | Gary T Lafayette |   |
| 4 | Lafayett and Kumagai LLP<br>101 Mission Street Suite 600 |   |
| 5 | San Francisco, CA 94105<br>415-357-4600 | representing | Allstate Cafeteria<br>Plan |
| 6 | 415-357-4605 (fax)<br>glafavette@lkclaw.com |   |
| 7 |   |   |
| 8 |   | Allstate Insurance<br>Company |
| 9 |   |   |
| 10 |   |   |
| 11 | Heather S Lehman<br>Winston and Strawn LLP |   |
| 12 | 35 West Wacker Drive<br>Chicago, IL 60601 | representing | MAKO Surgical<br>Corp. |
| 13 | 312-558-5600<br>312-558-5700 (fax) |   |
| 14 | hlehman@winston.com |   |
| 15 |   | Mako Surgical Corp<br>Health and Welfare<br>Plan |
| 16 |   |   |
| 17 |   |   |
| 18 |   | Stryker Corporation |
| 19 |   |   |
| 20 |   | Stryker Corporation<br>Welfare Benefits<br>Plan |
| 21 |   |   |
| 22 |   |   |
| 23 | David R Levin<br>Drinker Biddle and Reath LLP |   |
| 24 | 1500 K Street N W<br>Washington, DC 20005-1209 | representing | Aegon Companies<br>Flexible Benefits<br>Plan |
| 25 | 202-230-5181<br>202-842-8465 (fax) |   |
| 26 | David.Levin@dbr.com |   |
| 27 |   | Aegon USA LLC |
| 28 |   |   |

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

58

14-CV-2139-MWF (VBKx)

1165485.1

1

2

3  Michelle Schuller Lewis
   Trucker Huss APC
4  One Embarcadero Center 12th Floor
   San Francisco, CA 94111              representing   Pharmaceutical Product Development, LLC
5  415-788-3111
   415-421-2017 (fax)
6  mlewis@truckerhuss.com

7                                                     Pharmaceutical Product Development, LLC Welfare Benefit Plan
8

9

10

11 Stephen P Lucke
   Dorsey and Whitney LLP
12 50 South Sixth Street Suite 1500
   Minneapolis, MN 55402               representing   ATI Systems International Inc.
13 312-343-7947
   952-516-5643 (fax)
14 lucke.steve@dorsey.com

15                                                    ATI Systems- A Garda Company Group Health Plan
16

17

18                                                    Acushnet Company

19

20                                                    Acushnet Company Consolidated Health and Welfare Plan
21

22

23                                                    Biomed Realty LP

24

25                                                    Buca Inc. Health Care Benefit Plan
26

27

28

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL.: (310) 551-8111 • FAX: (310) 551-8181

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL.: (310) 551-8111 • FAX: (310) 551-8181

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Buca Restaurants 2, Inc.

Cytec Industries Inc. Health and Welfare Plan

Cytec Industries, Inc.

Deere & Company

Emcor Group, Inc.

Emcor Group, Inc. Employee Welfare Plan

Employee Benefit Plan of the Compass Group USA, Inc.

Equity Residential Services, LLC

Ernst & Young Medical Plan

Ernst & Young, LLP

Expressjet Airlines, Inc.

1165485.1

1

2
Estee Lauder. Inc.

3
Expressjet Airlines,

4
Inc. Consolidated
Welfare Benefit Plan

5

6
Flextronics

7
Employee Benefits
Plan

8

9
Flextronics

10
International USA,
Inc.

11

12
Foot Locker Retail,

13
Inc.

14

15
Foot Locker Welfare
Benefit Payment

16
Plan

17

18
Future Electronics
Corp.

19

20
Future Electronics

21
Corp. Group
Insurance Plan

22

23
Gevity HR Inc.

24
Section 125 Plan

25

26
Health Care Plan of
the Employees of

27
MCM Corp

28

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

14-CV-2139-MWF (VBKx)

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND
APPENDIX A TO AMENDED COMPLAINT

1165485.1

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

1

2   Heartland
    Automotive
3   Services, Inc.

4

5   Heartland
    Automotive
6   Services, Inc. Group
    Medical and Life
7   Plan

8

9   Hotels AB, LLC

10

11  IMortgage.com, Inc.
    Cafeteria Plan

12

13  IMortgage.com. Inc.

14

15  Insperity Group
    Health Plan

16

17  Insperity Holdings,
    Inc.

18

19

20  International
    Speedway
21  Corporation

22

23  International
    Speedway
24  Corporation Welfare
    Benefit Plan

25

26

27  JetBlue Airways
    Corporation

28

1165485.1

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND
APPENDIX A TO AMENDED COMPLAINT

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

1
2
3

JetBlue Airways
Group Health
Insurance Plan

4
5

John Deere Flexible
Benefits Plan

6
7
8

Levy Restaurants,
Inc.

9
10

MCM Corporation

11
12
13

Medical Specialties
Distributors, LLC

14
15
16

Medical Specialties
Distributors, LLC
Group Benefit Plan

17
18

National Mentor
Holdings, LLC

19
20
21

National Mentor
Holdings, LLC
Flexible Benefit Plan

22
23

Optuminsight Inc.

24
25

Pfizer Medical Pan

26
27

Pfizer, Inc.

28

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND
APPENDIX A TO AMENDED COMPLAINT

1165485.1



1

2 Stein Mart, Inc. &
Subsidiaries Group
3 Disability and Vision
Plan

4

5 Stein, Mart, Inc.

6

7 The Standard/Hotels
AB Welfare Benefit
8 Plan

9

10 Trinet HR
Corporation
11

12
USA Truck Inc.
13 Welfare Benefit Plan

14

15 USA Truck, Inc.

16

17 United HealthCare
Services Inc.
18

19

20 UnitedHealth Group
Inc

21

22 UnitedHealthCare
Insurance Company
23

24

25 Westways Staffing
Services Health Plan

26

27 Westways Staffing
Services. Inc.

28

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

14-CV-2139-MWF (VBKx)

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND
APPENDIX A TO AMENDED COMPLAINT

1165485.1

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL.: (310) 551-8111 • FAX: (310) 551-8181

1

2

3   Yum! Brands, Inc.

4

5   Yum! Brands, Inc.
   Restraurant
6   Employees Group
   Insurance Plan
7

8   NetApp, Inc.

9

10

11  NetApp, Inc. Group
   Health Plan

12

13  Petco Animal
   Supplies Inc. Group
14  Benefit Plan and
   Trust

15

16

17  Petco Animal
   Supplies, Inc.

18

19  Safran USA, Inc.

20

21  Safran USA, Inc.
   Cafeteria Plan

22

23  Essilor of America,
   Inc.
24

25

26  Essilor of America,
   Inc. Employer
27  Welfare Benefit Plan

28

14-CV-2139-MWF (VBKx)

1165485.1



HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL.: (310) 551-8111 • FAX: (310) 551-8181

| | | |
|---|---|---|
| | | Progressive Logistics Services, LLC |
| | | Progressive Logistics Services, LLC Medical & Life Insurance Benefits Plan |
| | | Rexnord Industries, LLC |
| | | Rexnord Welfare Plan |
| | | Best Medical International Benefit Plan |
| | | Best Medical International Inc |
| Stephanie Marie Matthews<br>Fox Group Legal<br>2121 Avenue of the Stars, Suite 700<br>Los Angeles, CA 90067<br>805-889-6437<br>Stephanie.Matthews@fox.com | representing | Fox Entertainment Group, Inc. |
| | | Fox Health Plan |
| Heather M McCann<br>Dorsey and Whitney LLP<br>50 South Sixth Street Suite 1500<br>Minneapolis, MN 55402<br>612-492-6716<br>612-340-2868 (fax)<br>mccann.heather@dorsey.com | representing | Optuminsight Inc. |

66

14-CV-2139-MWF (VBKx)

1165485.1

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL.: (310) 551-8111 • FAX: (310) 551-8181

| | | |
|---|---|---|
| | | United HealthCare Services Inc. |
| | | UnitedHealth Group Inc |
| | | UnitedHealthCare Insurance Company |
| James J Moak<br>Meserve Mumper and Hughes LLP<br>800 Wilshire Boulevard Suite 500<br>Los Angeles, CA 90017-2611<br>213-620-0300<br>213-625-1930 (fax)<br>imoak@mmhllp.com | representing | PPS Holdings, Inc. |
| | | PPS Holdings, Inc. Employee Benefit Plan |
| Jessica R Moore<br>Morrison and Foerster LLP<br>707 Wilshire Boulevard Suite 6000<br>Los Angeles, CA 90017-3543<br>213-892-5200<br>213-892-5454 (fax)<br>imoore@mofo.com | representing | Credit Agricole Cheuvreux North America, Inc. |
| Christopher Louis Moriarty<br>Constangy Brooks and Smith LLP<br>15760 Ventura Boulevard Suite 1200<br>Encino, CA 91436<br>818-986-7561<br>818-986-5147 (fax)<br>CMoriarty@constangy.com | representing | Fugate Aviation, Inc. |
| | | Fugate Enterprises Employee Welfare Benefit Plan |

67

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND
APPENDIX A TO AMENDED COMPLAINT

1165485.1



| | | Saddle Creek Corp. Group Insurance and Flexible Benefit Plan |
| | | Saddle Creek Corporation |
| Sean P Nalty<br>Ogletree Deakins Nash Smoak & Stewart, P.C.<br>One Market Plaza<br>Suite 1300<br>San Francisco, CA 94105<br>415-442-4810<br>415-442-4870 (fax)<br>sean.naltv@ogletreedeakins.com | representing | Brink's Incorporated |
| | | Covidien Health & Welfare Benefits Plan |
| | | Covidien, LP |
| | | Dr. Pepper Snapple Group, Inc. |
| | | Dr. Pepper Snapple Group, Inc. Health Plan |
| | | Five Star Quality Care |
| | | Five Star Quality Care-CA, Inc. |

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL.: (310) 551-8111 • FAX: (310) 551-8181

1165485.1

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND APPENDIX A TO AMENDED COMPLAINT

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

GE Global Health Plan

General Electric Company

Mary Kay, Inc.

May Kay, Inc. Comprehensive Employee Health and Welfare Plan

Medegen Welfare Benefit Plan

Medegen, Inc.

Old Dominion Employee Benefit Plan

Old Dominion Freight Line, Inc.

Probuild Holdings, Inc.

Probuild Holdings, Inc. Welfare Benefit Plan

Sally Beauty

14-CV-2139-MWF (VBKx)

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND APPENDIX A TO AMENDED COMPLAINT

1165485.1

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

Holdings Inc. Health and Welfare Plan

Sally Beauty Holdings, Inc.

The Brinks Company Comprehensive Health and Welfare Plan

Tire Centers, LLC

Tire Centers, LLC Employee Benefit Plan

Union Pacifc Railroad Employees Health Systems

Union Pacific Railroad Company

Enterprise Holdings Hospital Insurance Plan

Enterprise Holdings, Inc.

The Hain Celestial Group, Inc.

14-CV-2139-MWF (VBKx)

1165485.1

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

The Hain Celestial Group, Inc. Benefits Plan

Georgia-Pacific LLC

Georgia-Pacific, LLC

OCLC Employee Welfare Benefit Plan

OCLC Online Computer Library Center, Inc.

Jerry W Pearson, Jr
Young Wooldridge LLP
1800 30th Street 4th Floor
Bakersfield, CA 93301
661-327-9661
661-324-0409 (fax)
jpearson@youngwooldridge.com

representing

Ensign United States Drilling, Inc.

Glenn W Peterson
Millstone Peterson and Watts LLP
2267 Lava Ridge Court Suite 210
Roseville, CA 95661
916-780-8222
916-780-8775 (fax)
gpeterson@mpwlaw.net

representing

Wal-Mart Stores, Inc.

Wal-Mart Stores, Inc. Associates Health and Welfare Plan

Sedgwick Claims

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

71

14-CV-2139-MWF (VBKx)

1165485.1

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

| | | |
|---|---|---|
| | | Management Services, Inc. |
| | | Sedgwick Claims Management Services. Welfare Benefit Plan |
| Michael C Robinson, Jr<br>Robinson Di Lando APLC<br>800 Wilshire Boulevard Suite 750<br>Los Angeles, CA 90017-2687<br>213-229-0100<br>213-229-0114 (fax)<br>mrobinson@rdwlaw.com | representing | G4S Secure Solutions, Inc. |
| Michael P Roche<br>Winston and Strawn LLP<br>35 West Wacker Drive<br>Chicago, IL 60601<br>312-558-5600<br>312-558-5700 (fax)<br>mroche@winston.com<br>  Assigned: 06/26/2014 | representing | MAKO Surgical Corp. |
| | | Mako Surgical Corp Health and Welfare Plan |
| | | Stryker Corporation |
| | | Stryker Corporation Welfare Benefits Plan |
| Dylan Ruga<br>Steptoe and Johnson LLP<br>2121 Avenue of the Stars Suite 2800<br>Los Angeles, CA 90067-5052<br>310-734-3200<br>310-734-3300 (fax) | representing | Greenberg Traurig, PA |

72

14-CV-2139-MWF (VBKx)

1165485.1

druga@steptoe.com

|  |  |  |
|---|---|---|
|  |  | Greenberg Traurig, PA Group Health Insurance Plan for Employees |
| Eric A Schneider<br>Anderson McPharlin and Conners LLP<br>444 South Flower Street<br>Los Angeles, CA 90071-2901<br>213-688-0080<br>213-622-7594 (fax)<br>eas@amclaw.com | representing | Altura Credit Union |
|  |  | Altura Credit Union Employee Welfare Benefit Plan |
| Kirsten Schubert<br>Dorsey and Whitney LLP<br>50 South Sixth Street Suite 1500<br>Minneapolis, MN 55402<br>612-492-6755<br>952-516-5698 (fax)<br>schubert.kirsten@dorsey.com | representing | ATI Systems International Inc. |
|  |  | ATI Systems- A Garda ompany Group Health Plan |
|  |  | Acushnet Company |
|  |  | Acushnet Company Consolidated Health and Welfare Plan |
|  |  | Cytec Industries Inc. Health and Welfare Plan |

HOOPER, LUNDY & BOOKMAN, P.C.<br>1875 CENTURY PARK EAST, SUITE 1600<br>LOS ANGELES, CALIFORNIA 90067-2517<br>TEL.: (310) 551-8111 • FAX: (310) 551-8181

14-CV-2139-MWF (VBKx)

1165485.1

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

Cytec Industries, Inc.

Deere & Company

Emcor Group, Inc.

Emcor Group, Inc. Employee Welfare Plan

Employee Benefit Plan of the Compass Group USA, Inc.

Ernst & Young Medical Plan

Ernst & Young, LLP

Expressjet Airlines, Inc.

Expressjet Airlines, Inc. Consolidated Welfare Benefit Plan

Flextronics Employee Benefits Plan

74

14-CV-2139-MWF (VBKx)

1165485.1

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

Flextronics International USA, Inc.

Foot Locker Retail, Inc.

Foot Locker Welfare Benefit Payment Plan

Future Electronics Corp.

Future Electronics Corp. Group Insurance Plan

Gevity HR Inc. Section 125 Plan

Health Care Plan of the Employees of MCM Corp

IMortgage.com, Inc. Cafeteria Plan

IMortgage.com. Inc.

Insperity Group Health Plan

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Insperity Holdings, Inc.

International Speedway Corporation

International Speedway Corporation Welfare Benefit Plan

JetBlue Airways Corporation

JetBlue Airways Group Health Insurance Plan

John Deere Flexible Benefits Plan

Levy Restaurants, Inc.

National Mentor Holdings, LLC

National Mentor Holdings, LLC Flexible Benefit Plan

Pfizer Medical Pan

76

14-CV-2139-MWF (VBKx)

1165485.1

1

2          Pfizer, Inc.

3          Stein Mart, Inc. &
4          Subsidiaries Group
           Disability and Vision
5          Plan

6

7          Stein, Mart, Inc.

8

9          Trinet HR
10         Corporation

11

12         USA Truck Inc.
           Welfare Benefit Plan
13

14         USA Truck, Inc.

15

16         United HealthCare
17         Services Inc.

18         UnitedHealth Group
19         Inc

20

21         UnitedHealthCare
22         Insurance Company

23         Westways Staffing
24         Services Health Plan

25

26         Westways Staffing
27         Services, Inc.

28

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

14-CV-2139-MWF (VBKx)

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND
APPENDIX A TO AMENDED COMPLAINT

1165485.1

| | | |
|---|---|---|
| | | Yum! Brands, Inc. |
| | | Yum! Brands, Inc. Restraurant Employees Group Insurance Plan |
| MyKhanh P Shelton<br>Fox Group Legal<br>2121 Avenue of the Stars Suite 700<br>Los Angeles, CA 90067<br>310-369-1451<br>310-969-3121 (fax)<br>mvkhanh.shelton@fox.com | representing | Fox Entertainment Group, Inc. |
| | | Fox Health Plan |
| Arthur F Silbergeld<br>Fulbright and Jaworski LLP<br>555 South Flower Street 41st Floor<br>Los Angeles, CA 90071<br>213-892-9235<br>213-892-9494 (fax)<br>arthur.silbergeld@nortonrosefulbright.com | representing | Baker Hughes Incorporated |
| | | Baker Hughes Incorporated Welfare Benefits Plan |
| | | Santander Consumer USA Inc. Welfare Benefit Plan |
| | | Santander Consumer USA, Inc. |
| Alex Edwin Spjute<br>Hughes Hubbard and Reed LLP<br>350 South Grand Avenue 36th Floor | representing | DS Waters of America, Inc. |

14-CV-2139-MWF (VBKx)

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND APPENDIX A TO AMENDED COMPLAINT

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

1165485.1



Los Angeles, CA 90071
213-613-2800
213-613-2950 (fax)
spiute@hugheshubbard.com

DS Waters of America, Inc. Health and Welfare Plan

Larry A Walraven
Walraven and Westerfeld LLP
101 Enterprise Ste 350
Aliso Viejo, CA 92656
949-215-1997
949-215-1999 (fax)
lwalraven@calemploverlaw.com

representing

United HealthCare Services Inc.

UnitedHealth Group Inc

UnitedHealthCare Insurance Company

Optuminsight Inc.

AARP

AARP Employees Welfare Plan

AT&T Corp.

AT&T Mobility LLC

AT&T Umbrella

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND
APPENDIX A TO AMENDED COMPLAINT

1165485.1



1    Benefit Plan

2

3    American Airlines
     Inc
4

5

6    Cingular Wireless
     Medical Plus Plan
7

8    Citigroup Health
     Benefit Plan
9

10

11   Citigroup
     Management Corp.
12

13   Devry Inc. Welfare
     Benefit Plan
14

15

16   Devry, Inc.

17

18   Discovery
     Communications
19   Welfare Benefit Plan

20

21   Discovery
     Communications,
22   LLC

23

24   Group Life and
     Health Benefits Plan
25

26   KLA-Tencor
     Corporation
27

28

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL.: (310) 551-8111 • FAX: (310) 551-8181

1165485.1



1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

KLA-Tencor
Corporation Group
Insurance Plan

LA-Z-BOY
Incorporated

LA-Z-BOY
Incorporated Medical
Plan

Metropolitan Life
Insurance Company

Neff Rental LLC
Health & Welfare
Plan

Neff Rental, LLC

Nike, Inc.

Nike, Inc. Group
Insurance Plan

Osram Sylvania, Inc.

Osram Sylvania, Inc.
Plan for Group
Insurance

Boat America
Corporation

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

14-CV-2139-MWF (VBKx)

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND
APPENDIX A TO AMENDED COMPLAINT

1165485.1

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

1

2

3 Boat U.S. Health
Plan

4

5 CBIZ Inc. Group
Health and Welfare
6 Plan

7

8 CBIZ MHM, LLC

9

10 Ecolab Health and
Welfare Benefits
11 Plan

12

13 Ecolab, Inc.

14

15 Experian Information
Solutions, Inc.
16

17

18 Experian Information
Solutions, Inc.
19 Health and Welfare
Plan

20

21 Peformance Food
Group Inc. Employee
22 Benefits Plan

23

24 Performance Food
Group, Inc.
25

26

27 Perkins & Marie
Callender's LLC

28

82

14-CV-2139-MWF (VBKx)

1165485.1

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL.: (310) 551-8111 • FAX: (310) 551-8181

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

Perkins Flexible
Benefits Plan

Emcor Group, Inc.

Emcor Group, Inc.
Employee Welfare
Plan

AEG Employee
Health & Welfare
Plan

Anschutz
Entertainment Group
Inc

Avon Products Inc.

Avon Products Inc.
Medical Plan for
Active Employees

Fidelity Group
Employees Medical,
Dental and Cafeteria
Plan

IMortgage.com, Inc.
Cafeteria Plan

IMortgage.com, Inc.

14-CV-2139-MWF (VBKx)

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND
APPENDIX A TO AMENDED COMPLAINT

1165485.1



Larson-Juhl US LLC
Welfare Plan

Larson-Juhl US,
LLC

Linde North
America, Inc.

Linde North
America, Inc.
Insurance Plan

Volt Information
Sciences, Inc.

Volt Information
Sciences, Inc. and
Affiliate Employee
Welfare Benefits
Plan

Aegis Media
Americas Inc

Aegis Media North
America Welfare
Benefit Plan

Apartment
Management
Consultants LLC

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL.: (310) 551-8111 • FAX: (310) 551-8181

14-CV-2139-MWF (VBKx)

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND
APPENDIX A TO AMENDED COMPLAINT

1165485.1

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL.: (310) 551-8111 • FAX: (310) 551-8181

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

CGX Energy, LLC

California Charter
Schools Association

Centric Group LLC

Centrix Group
Hospital Plan

Charming Shoppes,
Inc.

Charming Shoppes,
Inc. Medical Plan

Cogentrix Energy,
LLC Group
Insurance Plan

Commscope, Inc. of
North Carolina

Cytec Industries Inc.
Health and Welfare
Plan

Cytec Industries, Inc.

Diageo North
America, Inc.

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND
APPENDIX A TO AMENDED COMPLAINT

1165485.1

1

2 Diageo North
America, Inc.
3 Medical Care and
Life Insurance Plan
4 for Salaried and
Retired Employees

5

6 Employee Benefit
Plan of the Compass
7 Group USA, Inc.

8

9 Environmental
Systems Research
10 Institute, Inc.

11

12 Environmental
Systems Research
13 Institute, Inc. Life
Ltd. Travel Accident,
14 Vision Service,
Medical Dental

15

16 Farmers Group, Inc.

17

18 Farmers Group, Inc.
Employee Prepaid
19 Benefit Plan

20

21 Flextronics
Employee Benefits
22 Plan

23

24 Flextronics
International USA,
25 Inc.

26

27 Group Insurance

28

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL.: (310) 551-8111 • FAX: (310) 551-8181

1165485.1

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND
APPENDIX A TO AMENDED COMPLAINT

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Plan for Employees of Rexam, Inc.

Health & Welfare Benefit Plans of Vulcan Materials Company

Health Care Plan of the Employees of MCM Corp

Hot Topic, Inc.

Hot Topic, Inc. Health and Welfare Plan

Informa USA, Inc.

Informa USA, Inc. and Subsidiaries Insurance Plan

Inter-Rail Transport, Inc.

Inter-Rail, Inc. Employee Health Plan

JetBlue Airways Corporation

14-CV-2139-MWF (VBKx)

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND APPENDIX A TO AMENDED COMPLAINT

1165485.1

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

1

2   JetBlue Airways Group Health Insurance Plan

3

4

5   Levy Restaurants, Inc.

6

7   Mission Linen Supply

8

9

10  Mission Linen Supply Group Health

11

12  Mobile Mini, Inc.

13

14  Mobile Mini, Inc. Benefit Plan

15

16

17  National Mentor Holdings, LLC

18

19  National Mentor Holdings, LLC Flexible Benefit Plan

20

21

22  Peter Kiewit Sons', Inc.

23

24

25  Peter Kiewit Sons', Inc. Health and Welfare Plan

26

27  Prada USA Corp.

28

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND
APPENDIX A TO AMENDED COMPLAINT

1165485.1



1

2

3  Prada USA
   Corporation Welfare
4  Benefit Plan

5

6  Rexam, Inc.

7

8  Shell Oil Company

9

10 Siemens Corporation

11

12 Skywest Airlines,
   Inc.
13

14

15 Skywest, Inc.
   Cafeteria Plan

16

17 Southwest Airlines
   Co.
18

19

20 Southwest Airlines
   Co. Welfare Benefit
21 Plan

22

23 Southwest Gas
   Corporation

24

25 Southwest Gas
   Corporation Life
26 Insurance & Health
   Plan

27

28

14-CV-2139-MWF (VBKx)

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL.: (310) 551-8111 • FAX: (310) 551-8181

1165485.1

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

TestAmerica Employye Benefits Plan

TestAmerica Laboratories, Inc.

Textron Bargained Insured Benefits Plan

Textron, Inc.

The Children's Place Health Care, Short Term Disability & Life Insurance Plan

The Children's Place Retail Stores, Inc.

The Steritech Group, Inc.

The Travelers Companies, Inc.

The Travelers Trusteed Employee Benefit PLan

Toshiba America Inc. Group Welfare Benefit Plan

14-CV-2139-MWF (VBKx)

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND APPENDIX A TO AMENDED COMPLAINT

1165485.1



1 | Toshiba America,
2 | Inc.
3
4 | UTI Services, Inc.
5
6 | UTI Services, Inc.
7 | Welfare Benefits
  | Plan
8
9 | United Airlines
  | Consolidated
10 | Welfare Benefit Plan
11
12 | United Airlines, Inc.
13
14 | Veolia
  | Environmental
15 | Services North
  | America Corp.
16 | Employee Health
  | Benefit Plan
17
18 | Veolia
  | Environmental
19 | Services North
  | America, LLC
20
21
22 | Via Technologies,
  | Inc.
23
24 | Via Technologies,
25 | Inc. Health and
  | Welfare Plan
26
27 | Vulcan Materials
28

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

14-CV-2139-MWF (VBKx)
NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND
APPENDIX A TO AMENDED COMPLAINT

1165485.1



1

2      Company

3
       Westways Staffing
4      Services Health Plan

5

6      Westways Staffing
       Services, Inc.
7

8
       Williams-Sonoma
9      Stores, Inc.

10

11     Zale Corporation

12

13     Zale Corporation
       Benefits Plan
14

15
       Commscope Welfare
16     Benefit Plan

17

18     Petsmart
       Smartchoices Benefit
19     Plan

20

21     Petsmart, Inc.

22

23     CH Robinson
       Company Group
24     Health Major
       Medical Plan
25

26
       Court Business
27     Services Corporation

28

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL.: (310) 551-8111 • FAX: (310) 551-8181

1165485.1

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL.: (310) 551-8111 • FAX: (310) 551-8181

Court Business Services Corporation Group Insurance Plan

GTech Corporation

GTech Corporation Participant Benefit Plan

Level 3 Communications, Inc. Welfare Benefit Plan

Level 3 Communications, LLC

Stein Mart, Inc. & Subsidiaries Group Disability and Vision Plan

Stein, Mart, Inc.

World Travel Holdings, Inc.

World Travel Holdings, Inc. Flexible Benefit Plan

Yum! Brands. Inc.

14-CV-2139-MWF (VBKx)

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND APPENDIX A TO AMENDED COMPLAINT

1165485.1



1

2

3   Yum! Brands, Inc.
    Restraurant

4   Employees Group
    Insurance Plan

5

6   Ernst & Young

7   Medical Plan

8

9   Ernst & Young, LLP

10

11  Future Electronics
    Corp.

12

13  Future Electronics

14  Corp. Group
    Insurance Plan

15

16  Insperity Group

17  Health Plan

18

19  Insperity Holdings,
    Inc.

20

21  National Captioning

22  Institute, Inc.

23

24  National Captioning
    Institute, Inc. Health

25  & Welfare Benefits
    Plan

26

27  Panalpina, Inc.

28

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL.: (310) 551-8111 • FAX: (310) 551-8181

1165485.1



Panalpina, Inc.
Welfare Benefits
Plan

Pfizer Medical Pan

Pfizer, Inc.

Rush Enterprises
Medical Plan

Rush Truck Centers
of California, Inc.

Sunstate Equipment
Co. LLC Employee
Benefit Plan

Sunstate Equipment
Co., LLC

The ServiceMaster
Company, LLC

The ServiceMaster
Health & Welfare
Benefits Plan

Time Warner Cable
Benefits Plan

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL.: (310) 551-8111 • FAX: (310) 551-8181



1

2    Time Warner Cable,
     Inc.

3

4    Urban Decay
     Cosmetics Health
5    and Welfare Plan

6

7    Urban Decay
     Cosmetics, LLC
8

9
     Apartment
10   Management
     Consultants Benefits
11   Plan

12

13   Finra Dispute
     Resolution, Inc.
14

15
     Finra Employee
16   Group Medical

17

18   L Brands, Inc.

19

20   Limited Brands, Inc.
     Health and Welfare
21   Benefits Plan

22

23   S & A Computer
     Services, Inc.
24

25
     S and A Computer
26   Services Welfare
     Benefit Plan

27

28

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND
APPENDIX A TO AMENDED COMPLAINT

1165485.1

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

1

2        TGI Friday's, Inc.

3
         Wipro Health and
4        Welfare Plan

5
6        Wipro Limited

7
8        Danaher Corporation

9
10       Georgia-Pacific LLC

11
12       Georgia-Pacific,
         LLC
13

14
         Ingram Micro Inc.
15       Health & Welfare
         Plan
16

17       Ingram Micro, Inc.
18

19
         New Breed
20       Corporate Services,
         Inc.
21

22       New Breed Corporte
23       Services Inc. Welfare
         Benefit Plan
24

25
         Univision
26       Communcations, Inc.

27

28

14-CV-2139-MWF (VBKx)

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND
APPENDIX A TO AMENDED COMPLAINT

1165485.1



1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

Univision Welfare Benefits Plan

Verizon Communications, Inc.

Verizon Plan 550

CDI Group Welfare Plan

Child Development Incorporated

Comfort Systems USA Health & Welfare Plan

Comfort Systems USA, Inc.

Darden Group Life and Health Benefit Plan for Salaried Employees

KMI Flexible Benefit Plan

Kinder Morgan G.P. Inc.

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL.: (310) 551-8111 • FAX: (310) 551-8181

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

NRC Payroll Management Health and Welfare Plan

Nationstar Mortgage Group Health and Welfare Benefit Plan

Nationstar Mortgage, LLC

Platinum Home Mortgage Corporation

Reyes Holdings, LLC

Seasons Hospice & Palliative Care of California, Inc.

Seasons Hospice Flexible Benefit Plan

Siemens Corporation Group Life

The Steritech Group, Inc. Cafeteria Plan

The Turner Corporation

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND APPENDIX A TO AMENDED COMPLAINT

1165485.1



1

2                                                          The Turner
                                                           Corporation Welfare
3                                                          Benefits Plan

4
                                                           Akzo Nobel Inc
5

6
                                                           Akzo Nobel Inc.
7                                                          Salaried Employees
                                                           Group Benefits
8                                                          Program

9

10                                                         Jones Lang Lasalle
                                                           Americas, Inc.
11

12
                                                           Jones Lang Lasalle
13                                                         Group Benefits Plan

14

15   William R Warne
     Downey Brand LLP
16   621 Capitol Mall 18th Floor
     Sacramento, CA 95814-4731                             Plains All American
17   916-444-1000                  representing            GP LLC Employee
     916-444-2100 (fax)                                    Benefit Plan
18   bwarne@downeybrand.com
       Assigned: 04/16/2014
19

20                                                         Plains All American
                                                           GP, LLC
21

22

23   Bryan Scott Westerfeld
     Walraven and Westerfeld LLP
24   101 Enterprise Suite 350
     Aliso Viejo, CA 92656                                 Optuminsight Inc.
25   949-215-1997                  representing
     949-215-1999 (fax)
26   bwesterfeld@calemployerlaw.com
       Assigned: 04/10/2014
27

28

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

1165485.1

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

1
2    United HealthCare Services Inc.
3
4    UnitedHealth Group Inc
5
6    UnitedHealthCare Insurance Company
7
8
9    Auction.com Employee Benefit Plan
10
11
12   Auction.com LLC
13
14   Becton, Dickinson and Company Group Life and Health Plan
15
16
17   Belmont Village LP HealthCare Benefits Plan
18
19
20   Belmont Village, LP
21
22   Best Buy Co. Inc.
23
24   Best Buy Flexible Benefits Plan
25
26
27   Brady Corporation
28

101

14-CV-2139-MWF (VBKx)

1165485.1

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL.: (310) 551-8111 • FAX: (310) 551-8181

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Edward D. Jones & Co. Employees Health and Welfare Program

Edward D. Jones & Co., LP

Emcor Group, Inc.

Emcor Group, Inc. Employee Welfare Plan

Fidelity Brokerage Services, LLC

Foot Locker Retail, Inc.

Foot Locker Welfare Benefit Payment Plan

Fox Entertainment Group, Inc.

Fox Health Plan

GF Health Products Inc.

GF Health Products.

14-CV-2139-MWF (VBKx)

1165485.1

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

1

2    Inc.

3
     GP Strategies
4    Corporation

5

6    GP Strategies
     Corporation Welfare
7    Benefit Plan

8

9    Genon Energy
     Services, LLC
10

11
     Group Insurance
12   Plan Hourly and
     Salaried Employees
13   of Parker Hannifin
     Corp.
14

15
     IBM Medical &
16   Dental Plan for
     Regular and Part-
17   time Employees

18

19   ING Americas
     Welfare Benefits
20   Plan

21

22   ING North America
     Insurance
23   Corporation

24

25   INX International
     Group
26   Medical/Dental Plan

27

28

103

1165485.1

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

INX International Ink Co.

International Business Machines Corporation

International Paper Company

International Paper Group Insurance Plan

J.C. Penney Corporation, Inc.

J.C. Penney Corporation, Inc. Health & Welfare Benefits Plan

J.P. Morgan Chase National Corporate Services Inc.

Jack in the Box, Inc.

Jack in the Box, Inc. Crew Employees Health & Welfare Plan

Midamerican Energy Company

14-CV-2139-MWF (VBKx)

1165485.1

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

1

2

3    Midamerican Energy
     Company Welfare
4    Benefit Plan

5

6    Monrovia Nursery
     Company
7

8

9    Monrovia Nursery
     Company Employee
10   Benefit Plan

11

12   Parker-Hannifin
     Corporation

13

14   Polycom, Inc.

15

16   Polycom, Inc.
     Flexible Spending
17   Account Plan

18

19   The JPmorgan Chase
     Health & Protection
20   Plan for Active
     Employees

21

22

23   W.H. Brady Co.
     Insured Benefits Plan

24

25   Payless Shoesource,
     Inc.

26

27   Payless Shoesource.

28

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Inc. Medical Plan

APL Limited

Alcan Salaried Welfare Benefits Program

Alcon Laboratories Inc

Alcon Laboratories Inc. Voluntary Employees Beneficiary Association Trust

Altec Industries Inc

Altec Industries Inc. Flexible Benefits Plan

Altegrity Inc

American Building Supply Inc

American Building Supply, Inc. Employees Benefit Plan

106

14-CV-2139-MWF (VBKx)

1165485.1

1

2

Anixter Inc

3

4

Anixter Inc. Group Insurance

5

6

Barnes & Noble Inc.

7

8

9

10

Barnes & Noble Inc. Comprehensive Medical and Dental Plan

11

12

13

Bayside Management Company LLC

14

15

16

17

Bayside Management CompanyLLC Employee Benefit Plan

18

19

Boston Market Corporation

20

21

22

Boston Market Corporation Health and Welfare Plan

23

24

25

Brinker International, Inc. Welfare Benefit Plan

26

27

28

Brinker Services Corporation

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

14-CV-2139-MWF (VBKx)

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND APPENDIX A TO AMENDED COMPLAINT

1165485.1

1

2

3          CNA Financial
           Corporation

4

5          CNA Financial
           Corporation Health
6          and Group Benefits
           Program
7

8

9          Chevron Corporation

10

11         Chevron Corporation
           Omnibus Health
12         Care Plan

13

14         Cognizant Health &
           Welfare Benefit Plan
15

16

17         Cognizant
           Technology
           Solutions U.S.
18         Corporation

19

20         Crowley Maritime
           Corporation
21

22

23         Crowley Maritime
           Corporation Welfare
           Health Life &
24         Accidental Death &
           Dismemberment
25         Plans

26

27         Delta Air Lines, Inc.

28

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL.: (310) 551-8111 • FAX: (310) 551-8181

14-CV-2139-MWF (VBKx)

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND APPENDIX A TO AMENDED COMPLAINT

1165485.1

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

Delta Family-Care
Medical Plan

Gevity HR Inc.
Section 125 Plan

Honeywell
International Inc.
Benefit Plan

Honeywell
International, Inc.

Intelsat Corporation

Intelsat Group
Welfare Benefits
Plan

Kelly Mitchell
Group Inc. Medical
Plan

Kelly Mitchell
Group, Inc.

Konica Minolta
Business Solutions
USA, Inc.

Konica Minolta
Business Solutions
USA, Inc.

14-CV-2139-MWF (VBKx)

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND
APPENDIX A TO AMENDED COMPLAINT

1165485.1

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL.: (310) 551-8111 • FAX: (310) 551-8181

Mitek USA, Inc.

Mitek USA, Inc.
Welfare Benefit Plan

NCH Corporation

NCH Corporation
Employee Life and
Health Benefit Plan

NPL Construction
Co.

NPL Construction
Co. Employee Health
Benefit Plan

Novartis
Pharmaceuticals
Corp. Welfare
Benefits Plan

Novartis
Pharmaceuticals
Corporation

Pechiney Plastic
Packaging, Inc.

Playboy Enterprises
International, Inc.

Playboy Health

14-CV-2139-MWF (VBKx)

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND
APPENDIX A TO AMENDED COMPLAINT

1165485.1

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL.: (310) 551-8111 • FAX: (310) 551-8181

1

2        Benefit Plan

3

4        QBE First Group
         Health and Welfare
5        Plan

6

7        QBE First Insurance
         Agency, Inc.
8

9        Quantum
         Corporation
10

11

12       Quantum
         Corporation Health
13       and Welfare Plan

14

15       Raytheon Company

16

17       Raytheon Health
         Benefits Plan
18

19       Rite Aid Corporation

20

21       Rite Aid Corporation
         Health Insurance
22       Plan

23

24       TIC Holdings, Inc.

25

26       TTX Company

27

28

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND
APPENDIX A TO AMENDED COMPLAINT

1165485.1

| | |
|---|---|
| 1 | TTX Company Group and Health Plan |
| 2 | |
| 3 | |
| 4 | Target Corporation |
| 5 | |
| 6 | Target Corporation Employee Umbrella Trusteed Benefit Plan |
| 7 | |
| 8 | |
| 9 | |
| 10 | The Clorox Company |
| 11 | |
| 12 | The Clorox Company Group Insurance Plan |
| 13 | |
| 14 | |
| 15 | The Proctor & Gamble Health Care Plan |
| 16 | |
| 17 | |
| 18 | Tic Holdings, Inc. Welfare Benefit Plan |
| 19 | |
| 20 | |
| 21 | Trinet HR Corporation |
| 22 | |
| 23 | USA Truck Inc. Welfare Benefit Plan |
| 24 | |
| 25 | |
| 26 | USA Truck, Inc. |
| 27 | |
| 28 | |

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL.: (310) 551-8111 • FAX: (310) 551-8181

14-CV-2139-MWF (VBKx)

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND APPENDIX A TO AMENDED COMPLAINT

1165485.1

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL.: (310) 551-8111 • FAX: (310) 551-8181

Welfare Plan for Employees of APL Limited

Whole Foods Market California, Inc.

Whole Foods Market, Inc. Cafeteria Plan

Allstate Cafeteria Plan

Allstate Insurance Company

Epson America Inc. Group Plan

Epson America, Inc.

ADP Totalsource Inc

ATI Systems International Inc.

ATI Systems- A Garda ompany Group Health Plan

Acushnet Company

113

14-CV-2139-MWF (VBKx)

1165485.1

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

Acushnet Company Consolidated Health and Welfare Plan

Anheuser-Busch Companies LLC

Anheuser-Busch Employees Benefit Trust

Drivetime Automotive Group, Inc.

Drivetime Welfare Benefit Plan

Fiserv, Inc.

Fiserv, Inc. Welfare Benefit Plan

Jackson Lewis LLP Welfare Plan

Jackson Lewis, LLP

Orange County Container Group Medical Plan

Smurfit Kappa Orange County, LLC

114

1165485.1

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

1
2
3          Apple American
           Group LLC
4
5          Apple American
6          Group LLC Section
           125 Plan
7
8          Apple Inc
9
10
11         Apple Inc. Health
           and Welfare Benefit
           Plan
12
13         BBA Aviation
14         Benefit Plan
15
16         BBA Aviation USA
           Inc.
17
18         Cbeyond
19         Communications
           Health and Welfare
20         Plan
21
22         Cbeyond
           Communications
23         LLC
24
25         Danaher Corporation
26
27         Darden Restaurants,
           Inc.
28

14-CV-2139-MWF (VBKx)

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND
APPENDIX A TO AMENDED COMPLAINT

1165485.1

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL.: (310) 551-8111 • FAX: (310) 551-8181

1

2

3       Deloitte & Touche
        Welfare Benefit Plan
4

5       Deloitte, LLP

6

7       Express Messenger
        Systems, Inc.
8

9

10      Great-West Life &
        Ann Ins Flexible
11      Benefit Plan

12

13      Great-West Life &
        Annuity Insurance
14      Company

15

16      Health Insurance
        Plan of Multiplan,
17      Inc.

18

19      International
        Speedway
20      Corporation

21

22      International
        Speedway
23      Corporation Welfare
        Benefit Plan
24

25      Jacobs Engineering
        Group, Inc.
26

27

28

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND
APPENDIX A TO AMENDED COMPLAINT

1165485.1

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL.: (310) 551-8111 • FAX: (310) 551-8181

L'Oreal USA S/D, Inc.

L'Oreal USA, Inc. Comprehensive Medical Plan

Leavitt Group Agency Association

Leavitt Group Agency Association Health Benefit Plan

Multiplan, Inc.

Myriad Genetics, Inc.

Myriad Genetics, Inc. Welfare Benefit Plan

NRC Payroll Management, LLC

Rainbow USA, Inc.

Rainbow USA, Inc. Medical Plan

Ryder System, Inc. Flexible Benefits

117

14-CV-2139-MWF (VBKx)

1165485.1



HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL.: (310) 551-8111 • FAX: (310) 551-8181

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Plan

Ryder Systems
Corporation

Sunburst Hospitality
Corporation

The McGraw-Hill
Companies, Inc.

The McGraw-Hill
Companies, Inc.
Group Health Plan

U.S. Auto Parts
Network, Inc.

US Airways Group,
Inc.

US Airways, Inc.
Health Benefit Plan

US Auto Parts
Network Inc. Health
and Welfare Benefit
Plan

W. W. Grainger Inc.
Group Benefit Plan I

W. W. Grainger. Inc.

14-CV-2139-MWF (VBKx)

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND
APPENDIX A TO AMENDED COMPLAINT

1165485.1



1

2

3    Verizon
     Communications,
4    Inc.

5

6    Verizon Plan 550

7

8    Viacom Health Plan

9

10   Viacom, Inc.

11

12   Pharmaceutical
     Product
13   Development, LLC

14

15   Pharmaceutical
     Product
16   Development, LLC
     Welfare Benefit Plan

17

18   Akzo Nobel Inc

19

20   Akzo Nobel Inc.
     Salaried Employees
21   Group Benefits
     Program
22

23

24   Comfort Systems
     USA, Inc.
25

26

27   Jones Lang Lasalle
     Americas, Inc.

28

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

14-CV-2139-MWF (VBKx)

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND
APPENDIX A TO AMENDED COMPLAINT

1165485.1



1

2   Jones Lang Lasalle
    Group Benefits Plan

3

4   AARP

5

6   AARP Employees
    Welfare Plan

7

8   AEG Employee
9   Health & Welfare
    Plan

10

11  AT&T Corp.

12

13  AT&T Mobility LLC

14

15  AT&T Umbrella
16  Benefit Plan

17

18  Advance/Newhouse
    Partnership Health
19  Benefits Plan

20

21  Aegis Media
    Americas Inc

22

23  Aegis Media North
24  America Welfare
    Benefit Plan

25

26  Air Liquide USA
27  LLC

28

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

1165485.1

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL.: (310) 551-8111 • FAX: (310) 551-8181

Air Liquide USA LLC Group Benefits Plan

All American Containers Inc

All American Containers Inc. Welfare Benefit Plan

Ann Inc

Anschutz Entertainment Group Inc

Apartment Management Consultants Benefits Plan

Apartment Management Consultants LLC

Ardent Services LLC

Ardent Services, LLC Medical Plan

Avon Products Inc.

121

14-CV-2139-MWF (VBKx)

1165485.1

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

Avon Products Inc.
Medical Plan for
Active Employees

Boat America
Corporation

Boat U.S. Health
Plan

Buca Inc. Health
Care Benefit Plan

Buca Restaurants 2,
Inc.

C.H. Robinson
Company, Inc.

CBIZ Inc. Group
Health and Welfare
Plan

CBIZ MHM, LLC

CGX Energy, LLC

CH Robinson
Company Group
Health Major
Medical Plan

California Charter

14-CV-2139-MWF (VBKx)

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND
APPENDIX A TO AMENDED COMPLAINT

1165485.1

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

Schools Association

Centric Group LLC

Centrix Group
Hospital Plan

Charming Shoppes,
Inc.

Charming Shoppes,
Inc. Medical Plan

Cingular Wireless
Medical Plus Plan

Citigroup Health
Benefit Plan

Citigroup
Management Corp.

Commscope, Inc. of
North Carolina

Court Business
Services Corporation

Court Business
Services Corporation
Group Insurance
Plan

123

14-CV-2139-MWF (VBKx)

1165485.1

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

Cytec Industries Inc. Health and Welfare Plan

Cytec Industries, Inc.

Deere & Company

Devry Inc. Welfare Benefit Plan

Devry, Inc.

Diageo North America, Inc.

Diageo North America, Inc. Medical Care and Life Insurance Plan for Salaried and Retired Employees

Discovery Communications Welfare Benefit Plan

Discovery Communications, LLC

Ecolab Health and Welfare Benefits Plan

124

14-CV-2139-MWF (VBKx)

1165485.1

1

2
Ecolab, Inc.

3

4
Employee Benefit
Plan of the Compass
Group USA, Inc.

5

6

7
Environmental
Systems Research
Institute, Inc.

8

9

10
Environmental
Systems Research
Institute, Inc. Life
Ltd. Travel Accident,
Vision Service,
Medical Dental

11

12

13

14
Ernst & Young
Medical Plan

15

16

17
Ernst & Young, LLP

18

19
Experian Information
Solutions, Inc.

20

21

22
Experian Information
Solutions, Inc.
Health and Welfare
Plan

23

24

25
Expressjet Airlines,
Inc.

26

27
Expressjet Airlines,
Inc. Consolidated

28

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

125

14-CV-2139-MWF (VBKx)

1165485.1

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

Welfare Benefit Plan

Farmers Group, Inc.

Farmers Group, Inc. Employee Prepaid Benefit Plan

Fidelity Group Employees Medical, Dental and Cafeteria Plan

Finra Dispute Resolution, Inc.

Finra Employee Group Medical

Flextronics Employee Benefits Plan

Flextronics International USA, Inc.

Future Electronics Corp.

Future Electronics Corp. Group Insurance Plan

1165485.1

1

2

GTech Corporation

3

4

GTech Corporation
Participant Benefit
Plan

5

6

Georgia-Pacific LLC

7

8

Georgia-Pacific,
LLC

9

10

11

Group Benefits Plan
for Employees of
WorleyParsons
Corporation

12

13

14

Group Insurance
Plan for Employees
of Rexam, Inc.

15

16

17

Group Life and
Health Benefits Plan

18

19

20

Health & Welfare
Benefit Plans of
Vulcan Materials
Company

21

22

23

Health Care Plan of
the Employees of
MCM Corp

24

25

26

Heartland
Automotive
Services. Inc.

27

28

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

14-CV-2139-MWF (VBKx)

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND
APPENDIX A TO AMENDED COMPLAINT

1165485.1

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL.: (310) 551-8111 • FAX: (310) 551-8181

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

Heartland Automotive Services, Inc. Group Medical and Life Plan

Hot Topic, Inc.

Hot Topic, Inc. Health and Welfare Plan

IMortgage.com, Inc. Cafeteria Plan

IMortgage.com. Inc.

Informa USA, Inc.

Informa USA, Inc. and Subsidiaries Insurance Plan

Ingram Micro Inc. Health & Welfare Plan

Ingram Micro, Inc.

Insperity Group Health Plan

128

14-CV-2139-MWF (VBKx)

1165485.1

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL.: (310) 551-8111 • FAX: (310) 551-8181

Insperity Holdings, Inc.

Inter-Rail Transport, Inc.

Inter-Rail, Inc. Employee Health Plan

Jacobs Engineering Group, Inc. Employee Group Insurance Plan

JetBlue Airways Corporation

JetBlue Airways Group Health Insurance Plan

John Deere Flexible Benefits Plan

KLA-Tencor Corporation

KLA-Tencor Corporation Group Insurance Plan

L Brands, Inc.

129

14-CV-2139-MWF (VBKx)

1165485.1

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL.: (310) 551-8111 • FAX: (310) 551-8181

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

LA-Z-BOY
Incorporated

LA-Z-BOY
Incorporated Medical
Plan

Larson-Juhl US LLC
Welfare Plan

Larson-Juhl US,
LLC

Level 3
Communications,
Inc. Welfare Benefit
Plan

Level 3
Communications,
LLC

Levy Restaurants,
Inc.

Limited Brands, Inc.
Health and Welfare
Benefits Plan

Linde North
America, Inc.

Linde North
America, Inc.
Insurance Plan

130

14-CV-2139-MWF (VBKx)

1165485.1

1

2

3                                           MCM Corporation

4

5                                           Metropolitan Life Insurance Company

6

7

8                                           Mission Linen Supply

9

10                                           Mission Linen Supply Group Health

11

12                                           Mobile Mini, Inc.

13

14

15                                           Mobile Mini, Inc. Benefit Plan

16

17                                           Monavie, LLC

18

19                                           Monavie, LLC Fringe Benefit Plan

20

21                                           National Captioning Institute, Inc.

22

23

24                                           National Captioning Institute, Inc. Health & Welfare Benefits Plan

25

26

27                                           National Mentor

28

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

14-CV-2139-MWF (VBKx)

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND APPENDIX A TO AMENDED COMPLAINT

1165485.1

1

2

Holdings, LLC

3

4

National Mentor
Holdings, LLC
Flexible Benefit Plan

5

6

7

Neff Rental LLC
Health & Welfare
Plan

8

9

10

Neff Rental, LLC

11

12

New Breed
Corporate Services,
Inc.

13

14

15

New Breed Corporte
Services Inc. Welfare
Benefit Plan

16

17

18

Nike, Inc.

19

20

Nike, Inc. Group
Insurance Plan

21

22

Osram Sylvania, Inc.

23

24

25

Osram Sylvania, Inc.
Plan for Group
Insurance

26

27

Panalpina, Inc.

28

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL.: (310) 551-8111 • FAX: (310) 551-8181

14-CV-2139-MWF (VBKx)

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND
APPENDIX A TO AMENDED COMPLAINT

1165485.1

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

Panalpina, Inc.
Welfare Benefits
Plan

Peformance Food
Group Inc. Employee
Benefits Plan

Performance Food
Group, Inc.

Peter Kiewit Sons',
Inc.

Peter Kiewit Sons',
Inc. Health and
Welfare Plan

Pfizer Medical Pan

Pfizer, Inc.

Platinum Home
Mortgage
Corporation

Prada USA Corp.

Prada USA
Corporation Welfare
Benefit Plan

Proctor & Gamble

14-CV-2139-MWF (VBKx)

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND
APPENDIX A TO AMENDED COMPLAINT

1165485.1

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

RHD, Inc.

Rexam, Inc.

Rush Enterprises
Medical Plan

Rush Truck Centers
of California, Inc.

S & A Computer
Services, Inc.

S and A Computer
Services Welfare
Benefit Plan

Seasons Hospice &
Palliative Care of
California, Inc.

Seasons Hospice
Flexible Benefit Plan

Shell Oil Company

Shell Oil Company
Comprehensive
Welfare Benefits
Plan

Siemens Corporation

14-CV-2139-MWF (VBKx)

1165485.1



1  Skywest Airlines, Inc.

2

3

4  Skywest, Inc. Cafeteria Plan

5

6  Southwest Airlines Co.

7

8

9  Southwest Airlines Co. Welfare Benefit Plan

10

11

12  Southwest Gas Corporation

13

14  Southwest Gas Corporation Life Insurance & Health Plan

15

16

17

18  Stein Mart, Inc. & Subsidiaries Group Disability and Vision Plan

19

20

21  Stein, Mart, Inc.

22

23  Sunstate Equipment Co. LLC Employee Benefit Plan

24

25

26  Sunstate Equipment Co., LLC

27

28

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL.: (310) 551-8111 • FAX: (310) 551-8181

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL.: (310) 551-8111 • FAX: (310) 551-8181

TGI Friday's, Inc.

TestAmerica Employye Benefits Plan

TestAmerica Laboratories, Inc.

Textron Bargained Insured Benefits Plan

Textron, Inc.

The Children's Place Health Care, Short Term Disability & Life Insurance Plan

The Children's Place Retail Stores, Inc.

The Coca-Cola Company

The Coca-Cola Company Health and Welfare Benefits Plan

The Reyes Holdings Flexible Benefits Plan

136

14-CV-2139-MWF (VBKx)

1165485.1

1

2    The ServiceMaster Company, LLC

3

4    The ServiceMaster Health & Welfare Benefits Plan

5

6

7    The Steritech Group, Inc.

8

9

10   The Steritech Group, Inc. Cafeteria Plan

11

12   The Travelers Companies, Inc.

13

14

15   The Travelers Trusteed Employee Benefit PLan

16

17

18   The Turner Corporation

19

20   The Turner Corporation Welfare Benefits Plan

21

22

23   Time Warner Cable Benefits Plan

24

25

26   Time Warner Cable, Inc.

27

28

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL.: (310) 551-8111 • FAX: (310) 551-8181



1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Toshiba America
Inc. Group Welfare
Benefit Plan

Toshiba America,
Inc.

UTI Services, Inc.

UTI Services, Inc.
Welfare Benefits
Plan

United Airlines
Consolidated
Welfare Benefit Plan

United Airlines, Inc.

Univision
Communcations, Inc.

Univision Welfare
Benefits Plan

Urban Decay
Cosmetics Health
and Welfare Plan

Urban Decay
Cosmetics, LLC

Veolia

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

14-CV-2139-MWF (VBKx)

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND
APPENDIX A TO AMENDED COMPLAINT

1165485.1

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

Environmental Services North America Corp. Employee Health Benefit Plan

Veolia Environmental Services North America, LLC

Via Technologies, Inc.

Via Technologies, Inc. Health and Welfare Plan

Volt Information Sciences, Inc.

Volt Information Sciences, Inc. and Affiliate Employee Welfare Benefits Plan

Vulcan Materials Company

Welfare Benefit Plan for EES. of Metropolitan Life

Westways Staffing Services Health Plan

139

14-CV-2139-MWF (VBKx)

1165485.1

1

2    Westways Staffing
     Services, Inc.

3

4    Williams-Sonoma
     Stores, Inc.

5

6    Wipro Health and
     Welfare Plan

7

8

9    Wipro Limited

10

11   WorleyParsons
     Corporation

12

13

14   Yum! Brands, Inc.

15

16   Yum! Brands, Inc.
     Restraurant
     Employees Group

17   Insurance Plan

18

19   Zale Corporation

20

21   Zale Corporation
     Benefits Plan

22

23

24   Commscope Welfare
     Benefit Plan

25

26   Perkins & Marie
     Callender's LLC

27

28

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181



HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

Perkins Flexible Benefits Plan

Petsmart Smartchoices Benefit Plan

Petsmart, Inc.

Reyes Holdings, LLC

CEC Entertainment Concepts LP

CEC Entertainment Welfare Benefit Plan

Danaher Corporation & Subsidiaries Medical Plan

General Parts, Inc.

General Parts, Inc. Employee Benefits Plan Medical Insurance

Genon Energy Group Welfare Benefits Plan

14-CV-2139-MWF (VBKx)

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND APPENDIX A TO AMENDED COMPLAINT

1165485.1



1

2   Genpact Process
Solutions, LLC

3

4   Genpact Welfare
Benefit Plan

5

6   NRC Payroll
Management Health

7   and Welfare Plan

8

9   World Travel

10   Holdings, Inc.

11

12   World Travel
Holdings, Inc.

13   Flexible Benefit Plan

14

15   Precyse Solutions,
Inc.

16

17   Sunburst Hospitality
Corporation

18   Employee Welfare
Plan

19

20

21   Welfare Benefit Plan
for Employees of

22   Precyse Solutions
LLC

23

24   Ann, Inc. Welfare

25   Benefits Plan

26

27   Charlotte Russe
Holding, Inc.

28

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND
APPENDIX A TO AMENDED COMPLAINT

1165485.1

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL.: (310) 551-8111 • FAX: (310) 551-8181

1

2          Welfare Benefit Plan

3

4          Charlotte Russe, Inc.

5

6          UPM Raflatac, Inc.

7

8          UPM-Raflatac, Inc.
           Health and Welfare
9          Benefit Plan

10

11         T-Mobile USA, Inc.

12

13         T-Mobile USA, Inc.
           Employee Benefit
14         Plan

15

16         Alpha Mechanical
           Heating & Air
17         Conditioning Inc.
           Health Insurance
18         Plan

19

20         Alpha Mechanical
           Inc

21

22         CDI Group Welfare
           Plan

23

24         Child Development
25         Incorporated

26

27         Conmed Corporation

28

143                                    14-CV-2139-MWF (VBKx)

1165485.1

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

Conmed Corporation Healthcare Plan

Darden Group Life and Health Benefit Plan for Salaried Employees

Denso Sales California, Inc.

Denso Sales California, Inc. Group Insurance Plan

Equity Residential Properties Trust Group Insurance Plan

Equity Residential Services, LLC

Essilor of America, Inc.

Essilor of America, Inc. Employer Welfare Benefit Plan

Georg Fischer Employee Benefit Plan

Georg Fischer

14-CV-2139-MWF (VBKx)

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND APPENDIX A TO AMENDED COMPLAINT

1165485.1

1

2    Signet, LLC

3

4    Hotels AB, LLC

5

6    Integra LifeSciences Corp.
     Medical/Prescription,
7    Dental and STD Plan

8

9    Integra Lifesciences
     Corporation
10

11

12   Medical Specialties
     Distributors, LLC
13

14   Medical Specialties
     Distributors, LLC
15   Group Benefit Plan

16

17   Millard Refrigerated
     Services, Inc.
18

19   Millard Refrigerated
     Services, Inc. Group
20   Major Medical

21

22   Nationstar Mortgage
     Group Health and
23   Welfare Benefit Plan

24

25   Nationstar Mortgage,
     LLC
26

27

28

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

14-CV-2139-MWF (VBKx)

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND
APPENDIX A TO AMENDED COMPLAINT

1165485.1



HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL.: (310) 551-8111 • FAX: (310) 551-8181

| 1 | | | Velocity Express LLC Flexible Benefits Plan |
| 2 | | | |
| 3 | | | |
| 4 | | | Velocity Express, LLC |
| 5 | | | |
| 6 | | | |
| 7 | | | American Financial Group Inc |
| 8 | | | |
| 9 | | | Huhtamaki Americas, Inc. |
| 10 | | | |
| 11 | | | |
| 12 | | | Marubeni Itochu Steel America, Inc. |
| 13 | | | |
| 14 | | | |
| 15 | | | NetApp, Inc. |
| 16 | | | |
| 17 | | | Olin Corporation |
| 18 | | | |
| 19 | | | Perot Systems Corporation |
| 20 | | | |
| 21 | John S Williamson, III Williamson Law Group 1851 East 1st Street Suite 1225 Santa Ana, CA 92705 657-229-7400 657-229-7444 (fax) jwilliamson@williamsonlawgroup.net   Assigned: 04/10/2014 | representing | Loomis Armored US, LLC |
| 22 | | | |
| 23 | | | |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | John S Worden | representing | Tech Data |
| 28 | | | |

1165485.1

1   Schiff Hardin LLP                                          Corporation
2   Spear Street Tower
    One Market Plaza 32nd Floor
3   San Francisco, CA 94105
    415-901-8700
4   415-901-9701 (fax)
    jworden@schiffhardin.com
5     Assigned: 04/29/2014

6

7                                                             Tech Data
                                                              Corporation
8                                                             Employee Welfare
                                                              Benefits Plan
9

10

11                                                            U.S. Nursing
                                                              Corporation
12

13                                                            US Nursing Corp.
                                                              Employee Benefit
14                                                            Plan

15

16                                                            Actavis Health and
                                                              Welfare Plan
17

18                                                            Actavis Inc

19

20

21                                                            McMaster-Carr
                                                              Supply Company
22

23                                                            McMaster-Carr
                                                              Supply Company
24                                                            Group Insurance
                                                              Program
25

26

27                                                            PSC Environmental
                                                              Services, LLC
28

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND
APPENDIX A TO AMENDED COMPLAINT

1165485.1

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181



1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

PSC, LLC Group
Welfare Benefits
Plan

Nicole Elizabeth Wurscher
Walraven and Lehman LLP
101 Enterprise Suite 350
Aliso Viejo, CA 92656
949-215-1990
949-215-1999 (fax)
nwurscher@calemployerlaw.com
  Assigned: 04/10/2014

representing

Optuminsight Inc.

United HealthCare
Services Inc.

UnitedHealth Group
Inc

UnitedHealthCare
Insurance Company

Emcor Group, Inc.

Emcor Group, Inc.
Employee Welfare
Plan

Verizon
Communications,
Inc.

Verizon Plan 550

14-CV-2139-MWF (VBKx)

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND
APPENDIX A TO AMENDED COMPLAINT

1165485.1

1

2                                                                Danaher Corporation

3

4                                                                 Akzo Nobel Inc

5

6                                                                 Akzo Nobel Inc. Salaried Employees Group Benefits Program

7

8

9                                                                 Comfort Systems USA, Inc.

10

11

12                                                                 Jones Lang Lasalle Americas, Inc.

13

14                                                                  Jones Lang Lasalle Group Benefits Plan

15

16

Nancy E Yaffe

17 Fox Rothschild LLP
1800 Century Park East Suite 300

18 Los Angeles, CA 90067
310-598-4150

19 310-556-9828 (fax)         representing      Epson America Inc. Group Plan
nyaffe@foxrothschild.com

20   Assigned: 06/25/2014

21

22                                                                  Epson America, Inc.

23

24

Rabea Jamal Zayed

25 Dorsey and Whitney LLP
50 South Sixth Street Suite 1500

26 Minneapolis, MN 55402      representing      ATI Systems International Inc.
612-492-6755

27 952-516-5698 (fax)
zaved.ri@dorsev.com

28

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND
APPENDIX A TO AMENDED COMPLAINT

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL.: (310) 551-8111 • FAX: (310) 551-8181

1165485.1

Assigned: 05/01/2014
PRO HAC VICE

ATI Systems- A
Garda ompany
Group Health Plan

Acushnet Company

Acushnet Company
Consolidated Health
and Welfare Plan

Cytec Industries Inc.
Health and Welfare
Plan

Cytec Industries, Inc.

Deere & Company

Emcor Group, Inc.

Emcor Group, Inc.
Employee Welfare
Plan

Employee Benefit
Plan of the Compass
Group USA, Inc.

Ernst & Young
Medical Plan

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL.: (310) 551-8111 • FAX: (310) 551-8181

14-CV-2139-MWF (VBKx)

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND
APPENDIX A TO AMENDED COMPLAINT

1165485.1

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

1

2

3    Ernst & Young, LLP

4

5    Expressjet Airlines, Inc.

6

7    Expressjet Airlines,
8    Inc. Consolidated
     Welfare Benefit Plan
9

10

11   Flextronics
     Employee Benefits
12   Plan

13

14   Flextronics
     International USA,
15   Inc.

16

17   Foot Locker Retail,
     Inc.

18

19   Foot Locker Welfare
     Benefit Payment
20   Plan

21

22   Future Electronics
     Corp.
23

24

25   Future Electronics
     Corp. Group
     Insurance Plan
26

27   Gevity HR Inc.

28

14-CV-2139-MWF (VBKx)

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND
APPENDIX A TO AMENDED COMPLAINT

1165485.1

1

2

Section 125 Plan

3

4

Health Care Plan of
the Employees of
MCM Corp

5

6

7

IMortgage.com, Inc.
Cafeteria Plan

8

9

IMortgage.com. Inc.

10

11

Insperity Group
Health Plan

12

13

14

Insperity Holdings,
Inc.

15

16

17

International
Speedway
Corporation

18

19

20

International
Speedway
Corporation Welfare
Benefit Plan

21

22

23

JetBlue Airways
Corporation

24

25

26

JetBlue Airways
Group Health
Insurance Plan

27

28

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

14-CV-2139-MWF (VBKx)

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND
APPENDIX A TO AMENDED COMPLAINT

1165485.1

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL.: (310) 551-8111 • FAX: (310) 551-8181

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

John Deere Flexible
Benefits Plan

Levy Restaurants,
Inc.

MCM Corporation

National Mentor
Holdings, LLC

National Mentor
Holdings, LLC
Flexible Benefit Plan

Optuminsight Inc.

Pfizer Medical Pan

Pfizer, Inc.

Stein Mart, Inc. &
Subsidiaries Group
Disability and Vision
Plan

Stein, Mart, Inc.

Trinet HR
Corporation

14-CV-2139-MWF (VBKx)

NOTICE OF SERVICE OF REDLINED COPIES OF AMENDED COMPLAINT AND
APPENDIX A TO AMENDED COMPLAINT

1165485.1

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

USA Truck Inc.
Welfare Benefit Plan

USA Truck, Inc.

United HealthCare
Services Inc.

UnitedHealth Group
Inc

UnitedHealthCare
Insurance Company

Westways Staffing
Services Health Plan

Westways Staffing
Services, Inc.

Yum! Brands, Inc.

Yum! Brands, Inc.
Restraurant
Employees Group
Insurance Plan

HOOPER, LUNDY & BOOKMAN, P.C.
1875 CENTURY PARK EAST, SUITE 1600
LOS ANGELES, CALIFORNIA 90067-2517
TEL: (310) 551-8111 • FAX: (310) 551-8181

154

14-CV-2139-MWF (VBKx)

1165485.1